## Wealth Management Business

The Company operates the Wealth Management Business primarily in Canada, the United States, and the United Kingdom and intends to expand this business in the Philippines, South America and India. The wealth management products and related investment management services of the Company focus primarily on meeting the savings and retirement needs of its customers, and helping them plan, and achieve, lifetime financial security.

The Wealth Management Business is the largest of the Company's businesses, measured by total assets under management, and, in recent years, has been the primary focus of the Company's growth. Annual gross sales of wealth and asset management products and aggregate assets under management in the Wealth Management Business, by product, at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth below.

**Wealth Management Business**
**Sales and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Sales**[1] | | | | |
| Group pensions | | | | |
| General funds | $ 189 | $ 328 | $ 356 | $ 706 |
| Segregated funds[2] | 824 | 1,711 | 1,249 | 1,378 |
| Fixed annuities | 1,498 | 2,028 | 2,098 | 1,158 |
| Variable annuities | 1,033 | 2,111 | 1,716 | 1,897 |
| Unit-linked pensions | 221 | 388 | 342 | 316 |
| Mutual funds and unit trust | 21,920 | 33,850 | 18,790 | 13,150 |
| Asset management | 8,261 | 12,255 | 11,522 | 4,631 |
| Consolidation Adjustments | (409) | (1,855) | (1,625) | (1,865) |
| Total | $ 33,537 | $ 50,816 | $ 34,448 | $ 21,371 |
| **Total Assets Under Management** | | | | |
| Group pensions | | | | |
| General funds | $ 6,231 | $ 6,875 | $ 7,409 | $ 7,751 |
| Segregated funds[2] | 14,179 | 13,581 | 12,155 | 12,061 |
| Fixed annuities | 13,423 | 14,172 | 11,781 | 11,102 |
| Variable annuities | 19,327 | 18,508 | 12,868 | 9,028 |
| Unit-linked pensions | 4,287 | 4,914 | 3,455 | 2,777 |
| Mutual funds and unit trusts | 132,835 | 120,943 | 80,466 | 58,639 |
| Asset management | 62,115 | 55,612 | 39,983 | 24,068 |
| Trust/banking | 6,133 | 6,391 | 5,746 | 5,290 |
| Other | 3,993 | 4,187 | 2,704 | 1,239 |
| Consolidation adjustments | (26,830) | (24,537) | (17,728) | (14,800) |
| Total | $235,693 | $220,646 | $158,839 | $117,155 |

1. Sales amounts shown for "Group pensions – General funds" and "Fixed annuities" represent all premium revenues for these products and are included in the Consolidated Statement of Operations of the Company. Sales amounts for "Group pensions – Segregated funds", "Variable annuities" and "Unit-linked pensions" represent deposits for these products and are included as deposits in the Consolidated Statement of Changes in Segregated Fund Net Assets of the Company. Sales amounts for "Mutual funds and unit trust" and "Asset management" represent all deposits received by the Company for these items. Sales of these items are not included in either the general funds or the segregated funds of the Company. Fee income and investment income earned by the Company on the products described above are included in revenues of the Company but are not included in the sales amounts shown above as they represent additional revenue earned by the Company on existing business rather than amounts received by the Company for new business.

2. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.



SL-0371

The Company's assets under management by geographic region for the periods indicated are set forth in the following table.

**Wealth Management Business**
**Total Assets Under Management**

| | At June 30, 1999 | At December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| MFS | $169,416 | $153,200 | $101,095 | $ 72,194 |
| Other U.S. | 30,066 | 30,236 | 24,620 | 19,812 |
| Canada | 36,073 | 34,887 | 30,235 | 20,567 |
| U.K. | 20,802 | 21,964 | 16,742 | 14,852 |
| Other International | 199 | 182 | – | – |
| Consolidation Adjustments | (20,863) | (19,823) | (13,853) | (10,270) |
| Total | $235,693 | $220,646 | $158,839 | $117,155 |

The Company's net income (loss) by geographic region for the periods indicated are set forth in the following table.

**Wealth Management Business**
**Net Income (Loss)**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| MFS | $ 82 | $ 113 | $ 86 | $ 68 |
| Other U.S. | 35 | 59 | 62 | 51 |
| Canada | 38 | 100 | 85 | 104 |
| U.K. | (302) | (531) | (105) | 79 |
| Other International | 3 | 1 | – | – |
| Consolidation Adjustments | (12) | (21) | (15) | (6) |
| Total | $(156) | $(279) | $ 113 | $296 |

***United States***

The Company is a leading provider of mutual funds and annuity products in the United States through its 85%-owned (as at June 30, 1999) subsidiary, MFS, and its U.S. life insurance subsidiaries.

*MFS*

MFS was the first mutual fund organization in the United States, with operations dating back to its founding of the first mutual fund in the U.S. in 1924. MFS manages mutual funds, pension funds and other client funds in addition to managing U.S. variable annuity products on behalf of the Company and other financial services companies. MFS also provides investment advice to a substantial number of private clients, including public and private institutional investors. It also provides mutual fund and variable annuity distribution services, mutual fund transfer agency services, retirement plan administration, record-keeping and other related services. MFS is headquartered in Boston, Massachusetts, and has offices in London, Bahrain, Buenos Aires, São Paulo, Hong Kong, Singapore, Sydney and Tokyo. MFS' strength lies in its strong research capabilities, superior investment performance and its distribution network. In addition, MFS believes that it has experienced low turnover rates among its portfolio managers, which has helped it achieve superior fund performance. At June 30, 1999, MFS managed over $168.0 billion in assets for individual and institutional mutual fund and annuity investors worldwide, including $20.9 billion of assets managed on behalf of other business units of the Company.

MFS has recently experienced significant growth in its assets under management, from $72.2 billion at December 31, 1996 to $101.1 billion at December 31, 1997 and $153.2 billion at December 31, 1998, representing an annual growth rate of 40% from 1996 to 1997 and 51% from 1997 to 1998. At June 30, 1999, MFS had total assets under management of $169.4 billion, representing an annualized growth rate of 21% from December 31, 1998. This market strength is reflected in MFS' market share of new sales of load mutual funds sold through non-proprietary or third-party distribution channels, which increased from 3.5% in 1996 to 6.7% for 1998, according to the Investment Company Institute, a trade association for U.S. mutual funds and similar investment vehicles. According to Strategic Insight, a mutual fund industry monitoring organization, MFS ranked third among all mutual fund companies in the United States in mutual fund net new flows in 1998. Net new flows are the net flow of funds into or out of a fund, calculated as the change in assets under management over a period, adjusted for gains or losses resulting from investment returns, timing of fund flows, and distributions out of the funds to investors.

MFS' business is structured around five principal product lines: (i) U.S. retail funds, (ii) international products, including retail mutual funds and variable annuities, (iii) MFS/Sun Life of Canada annuity products, (iv) MFS-managed annuity products and (v) institutional asset management. The U.S. retail mutual funds business consists of the management and distribution of the MFS family of mutual funds as well as several MFS closed-end funds. MFS' international fund business provides investment products for individual and institutional investors who are not residents or citizens of the United States. Its principal products consist of mutual funds and variable annuity products. MFS/Sun Life of Canada annuity products include variable annuities offered by Sun Life of Canada which are managed and distributed by MFS. MFS-managed annuity products include variable annuities offered by other insurance companies which are managed by MFS. The institutional asset management business provides investment products to corporate and individual clients, including separate account and commingled vehicles.

MFS distributes its mutual fund and annuity products through an extensive network of third party intermediaries. The MFS in-house sales force is used to market to these external distributors and to institutional clients.

U.S. Retail Funds

MFS currently manages 77 retail mutual funds in the United States consisting of 24 domestic (U.S.) equity funds, 12 international equity funds, 38 bond funds (including 17 state tax-free bond funds) and three money market funds. At August 31, 1999, 14 of these funds each had over U.S. $1.0 billion (approximately Can. $1.5 billion) of assets, with the Massachusetts Investors Trust fund being the largest, with approximately $22.5 billion in assets.

MFS mutual funds are offered through three main intermediary channels consisting of approximately 800 broker/dealers (including brokers employed by firms such as Merrill Lynch, Salomon Smith Barney and PaineWebber), approximately 1,850 financial advisers and approximately 300 banks and other financial institutions (including Citicorp, First Union and Norwest). These channels accounted for approximately 57%, 29% and 14% of mutual fund sales in 1998, respectively.

MFS has recently experienced significant growth in assets under management in its U.S. retail mutual funds. The following table sets forth beginning assets and ending assets for MFS' U.S. retail mutual funds by type as well as related transactions for the periods shown.

**MFS**
**Changes in U.S. Mutual Fund Assets Under Management[(1)]**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Equity funds:** | | | | |
| Beginning assets | $ 80,898 | $ 47,422 | $29,252 | $19,500 |
| Gross sales | 17,644 | 24,865 | 12,441 | 8,069 |
| Redemptions | (7,463) | (8,522) | (4,181) | (2,337) |
| Net exchanges in (out)[(2)] | 484 | (237) | 644 | 282 |
| Appreciation (depreciation) | 7,784 | 12,139 | 7,445 | 3,546 |
| Foreign exchange movement | (5,003) | 5,231 | 1,821 | 192 |
| Ending assets | $ 94,344 | $ 80,898 | $47,422 | $29,252 |
| **Fixed income funds:** | | | | |
| Beginning assets | $ 17,376 | $ 14,952 | $14,353 | $15,148 |
| Gross sales | 1,851 | 3,371 | 1,978 | 1,558 |
| Redemptions | (1,351) | (2,273) | (2,313) | (2,351) |
| Net exchanges in (out)[(2)] | (301) | (264) | (477) | (487) |
| Appreciation (depreciation) | (251) | 288 | 801 | 376 |
| Foreign exchange movement | (1,019) | 1,302 | 610 | 109 |
| Ending assets | $ 16,305 | $ 17,376 | $14,952 | $14,353 |



SL-0373

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Money Market funds:** | | | | |
| Beginning assets | $ 2,320 | $ 1,154 | $ 1,025 | $ 919 |
| Gross sales | 780 | 1,569 | 1,338 | 1,020 |
| Redemptions | (721) | (1,129) | (1,250) | (850) |
| Net exchanges in (out)[2] | (169) | 501 | (56) | 147 |
| Appreciation (depreciation) | 50 | 83 | 42 | (218) |
| Foreign exchange movement | (146) | 142 | 55 | 7 |
| Ending assets | $ 2,114 | $ 2,320 | $ 1,154 | $ 1,025 |
| **Total:** | | | | |
| Beginning assets | $100,594 | $ 63,528 | $44,630 | $35,567 |
| Gross sales | 20,275 | 29,805 | 15,757 | 10,647 |
| Redemptions | (9,535) | (11,924) | (7,744) | (5,538) |
| Net exchanges in (out)[2] | 14 | 0 | 111 | (58) |
| Appreciation (depreciation) | 7,583 | 12,510 | 8,288 | 3,704 |
| Foreign exchange movement | (6,168) | 6,675 | 2,486 | 308 |
| Ending assets | $112,763 | $100,594 | $63,528 | $44,630 |

1. Excludes closed-end funds – $4,733 million at June 30, 1999; $5,269 million at December 31, 1998; $5,006 million at December 31, 1997; and $4,876 million at December 31, 1996.

2. Represents transfers among fund types and transfers from and to other products managed by MFS.

Several of MFS' mutual funds have been highly ranked for several years by investment industry ranking services. At August 31, 1999, Morningstar awarded 4 MFS funds (out of 55 MFS funds ranked by Morningstar, representing 96% of U.S. retail mutual fund assets under management) five stars, the highest ranking available, and ranked 17 MFS funds with four stars. The aggregate assets of the MFS funds awarded five stars by Morningstar were $15.5 billion at August 31, 1999, representing approximately 14% of assets under management in MFS U.S. retail mutual funds which were ranked by Morningstar at that date, while the aggregate assets of the MFS funds awarded four or five stars by Morningstar were $66.8 billion at August 31, 1999, representing approximately 62% of total assets under management in MFS' U.S. retail mutual funds which were ranked by Morningstar at that date. The following chart indicates the net assets and annual compound rates of return for these funds for the relevant one, five and ten-year periods.

## MFS – Morningstar 4 and 5 Star Funds
## Net Assets and Annual Compound Rate of Return

| | Assets[1] (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return[2] 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|
| **Morningstar 5 Star Funds[3][4]** | | | | |
| Massachusetts Capital Opportunities Fund (C) | $ 304 | 44.9% | N/A | N/A |
| Massachusetts Investors Growth Stock Fund (A and B) | 8,445 | A 47.2 | 28.0% | 18.9% |
| | 4,279 | B 46.2 | 27.0 | N/A |
| MFS Municipal High Income Fund (A) | 1,698 | 0.12 | 6.0 | 6.3 |
| MFS Strategic Growth Fund (A) | 762 | 54.4 | N/A | N/A |
| **Morningstar 4 Star Funds[3][4]** | | | | |
| MFS High Income Fund (C) | 166 | 6.6 | 8.8 | N/A |
| MFS Municipal High Income Fund (B) | 563 | (0.7) | 5.1 | N/A |
| MFS Massachussetts Investors Trust (A, B and C) | 12,431 | A 25.0 | 22.1 | 16.0 |
| | 7,706 | B 24.3 | 21.2 | N/A |
| | 1,921 | C 24.4 | N/A | N/A |



SL-0374

| | Assets[1] (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return[2] 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|
| MFS Capital Opportunities Fund (A and B) | $ 2,102 | A 46.1% | 23.6% | 16.8% |
| | 1,427 | B 45.1 | 22.6 | N/A |
| MFS Emerging Growth Fund (B) | 10,807 | 50.8 | 20.5 | 20.9 |
| MFS Equity Income Fund (A) | 77 | 24.3 | N/A | N/A |
| MFS Large Cap Growth Fund (A and B) | 618 | A 41.1 | 22.4 | N/A |
| | 682 | B 40.0 | 21.4 | 14.9 |
| MFS Research Fund (A and C) | 4,637 | A 34.2 | 20.5 | 16.1 |
| | 1,074 | C 33.4 | 19.7 | N/A |
| MFS Union Standard Equity I Fund | 134 | 17.3 | 19.2 | N/A |
| MFS Utilities Fund (A, B and C) | 598 | A 26.8 | 20.6 | N/A |
| | 924 | B 25.9 | 19.6 | N/A |
| | 279 | C 25.9 | 19.6 | N/A |
| MFS Global Equity Fund (A, B and C) | 542 | A 24.1 | 13.5 | N/A |
| | 448 | B 23.1 | 12.6 | 10.6 |
| | 64 | C 23.0 | 12.6 | N/A |
| MFS Global Asset Allocation Fund (B and C) | 181 | B 11.7 | 9.6 | N/A |
| | 37 | C 11.7 | 9.6 | N/A |
| MFS Global Growth Fund (A, B and C) | 326 | A 37.5 | 12.6 | N/A |
| | 434 | B 36.5 | 11.8 | N/A |
| | 34 | C 36.6 | 11.8 | N/A |
| MFS Global Total Return Fund (A, B and C) | 282 | A 13.9 | 12.5 | N/A |
| | 197 | B 13.1 | 11.8 | N/A |
| | 80 | C 13.1 | 11.8 | N/A |
| MFS Limited Maturity Fund (A) | 189 | 2.2 | 5.6 | N/A |
| MFS Municipal Income Fund (A) | 315 | (0.5) | 5.7 | N/A |
| MFS MS Municipal Bond Fund (A) | 2,060 | 0.1 | 6.1 | N/A |

1. As at August 31, 1999, the closing bid rate published by Reuters for currency conversion from U.S. dollars to Canadian dollars was: U.S. $1.00 = Can. $1.49.

2. The indicated rates of return are the historical rates of return for the periods ended August 31, 1999 based on net asset values (NAV) at that date. Returns do not include the effect of sales charges. The annual compound rates of return shown assume that all dividends and capital gains are reinvested. The historical performance of these funds is not a guarantee of future performance.

3. The highest Morningstar rating is 5 stars and the lowest is 1 star. Morningstar groups funds in existence at least three years by investment category and rates them within categories based on historical, risk-adjusted performance over periods of 3, 5, and 10 years. Risk is measured by comparing a fund's total returns to that of a three month Treasury bill over the same periods. Ratings are load adjusted, updated monthly, and subject to change. Within each category, 10% of the funds receive 5 stars, 22.5% receive 4 stars, 35% receive 3 stars, 22.5% receive 2 stars, and 10% receive 1 star. Ratings are based on past performance, which is not a guarantee of future results.

4. MFS mutual funds offer different classes of shares which have different fee structures to purchasers. "A" share funds are front-end loaded, with the sales charge paid at the time of purchase. "B" share funds are back-end loaded, with a contingent deferred sales charge paid on the disposition of the shares. This fee typically reduces gradually to zero over the six years after purchase. "C" share funds include a higher distribution/service fee paid each year.

In addition to the individual Morningstar fund rankings, several MFS funds are highly ranked by Lipper. At August 31, 1999, for the ten-year period ended August 31, 1999, Lipper ranked the Massachusetts Investors Trust (A) fund, the largest of the MFS funds, 20th out of 149 funds in the growth and income fund category for ten-year performance and the MFS Emerging Growth Fund (B), the second largest of the MFS funds, second out of 45 funds over ten years in the mid-cap funds category. In an opinion survey of U.S. broker/dealers conducted by DALBAR, Inc. ("DALBAR"), a Boston-based mutual fund market research and publishing firm, MFS has been named among the top four large mutual fund organizations in terms of overall service provided for each of the past five years. The DALBAR surveys are a widely recognized measure of customer service satisfaction in the U.S. mutual fund industry.

International Products

MFS manages 27 international retail mutual funds and one variable annuity product, which are marketed through banks, investment dealers and other financial advisors in Europe, Asia, South America and the Middle East. In connection with the distribution of its international retail mutual fund business, MFS maintains offices in Tokyo, Hong Kong, Sydney, Buenos Aires, São Paulo, Bahrain and London. Gross sales of its international retail mutual funds were

approximately $2.3 billion in 1998 and $918 million in the six-month period ended June 30, 1999. Assets under management in MFS' international retail mutual funds have grown from $3.1 billion at December 31, 1996 to $6.4 billion at June 30, 1999.

### MFS/Sun Life of Canada Annuity Products

MFS manages and distributes variable annuity products for the Company. As of June 30, 1999, MFS managed $18.9 billion of the Company's variable annuity assets. These annuity products are sold through the same distribution channels as mutual funds with broker/dealers representing approximately 49% of 1998 sales, financial advisors representing approximately 26% of sales and bank and other financial institutions responsible for more than 25%. See "Wealth Management Business – United States – Sun Life of Canada".

### MFS-Managed Annuity Products

MFS also manages variable annuity assets for more than 20 other insurance companies, including Travelers, Aetna, Sun America and Hartford. MFS has introduced institutional products which allow affiliated and unaffiliated insurance companies to offer, through separate accounts, variable annuities and variable life insurance, the assets of which are managed by MFS through its variable insurance trust funds or as a sub-advisor to other mutual funds. At June 30, 1999, MFS managed approximately $14.2 billion in variable annuity assets through these products.

### Institutional Asset Management

At June 30, 1999, MFS provided investment management services to approximately 103 institutional clients worldwide, representing approximately $10.9 billion in assets under management, of which $1.9 billion was managed on behalf of other business units of the Company. MFS currently offers over 20 products in the institutional marketplace through a variety of separate accounts and commingled vehicles. Although the majority of MFS' institutional clients are based in the U.S., MFS has clients in Canada, the Cayman Islands, France, Germany, Japan and the Middle East. These clients include public entities, private companies, multi-employer plans, U.S. registered investment companies, endowments, foundations and high net worth individuals.

### MFS Operating Initiatives

Recent operating initiatives of MFS have included building its market share in domestic retail distribution, growing institutional assets to improve the balance of assets under management, increasing its competitive position in the 401(k) marketplace, continuing its geographic expansion and continuing to increase its investments in technology. With respect to its institutional products and clients, MFS is focusing on fostering stronger relationships with the consultant community and developing and refining products to meet the product specific needs of the institutional marketplace. MFS has historically placed significant emphasis on the quality and scope of its research and believes that this emphasis, together with its strategy of extensive investment in technology, has resulted in a competitive advantage for MFS. The expertise of MFS in servicing its customers is evidenced by MFS' consistently strong showings in the DALBAR surveys. A central focus of MFS in the future will be to maintain its strong overall ranking in the DALBAR surveys.

### MFS Fee Revenues

Generally, investment management services provided by MFS to its retail mutual funds, closed-end funds and institutional products are performed under advisory contracts which provide for a fee payable to MFS. The amount of the fee varies depending on the product type and is often based upon a sliding scale in relation to the level of assets under management. The following table sets forth information with respect to MFS' investment advisory fees for each product line for the periods shown.

## MFS
## Investment Advisory Fee Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (in millions) | | | |
| **Investment Advisory Fee Revenue:** | | | | |
| U.S. Retail Mutual Funds: | | | | |
| Equity mutual funds | $207 | $284 | $188 | $126 |
| Fixed income mutual funds | 35 | 73 | 68 | 72 |
| Money market mutual funds | 55 | 8 | 6 | 6 |
| Subtotal | 247 | 365 | 262 | 204 |
| International products[1] | 29 | 62 | 64 | 48 |
| Closed-end funds | 18 | 38 | 37 | 39 |
| MFS/Sun Life of Canada annuity products | 61 | 104 | 75 | 56 |
| Institutional and MFS-managed annuity products[2] | 52 | 78 | 46 | 32 |
| Total Investment Advisory Fee Revenue | $407 | $647 | $484 | $379 |

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Fees As a Per cent of Average Assets:[3]** | | | | |
| U.S. Retail Mutual Funds: | | | | |
| Equity mutual funds | 0.48% | 0.44% | 0.49% | 0.52% |
| Fixed income mutual funds | 0.42 | 0.45 | 0.46 | 0.49 |
| Money market mutual funds | 0.46 | 0.46 | 0.55 | 0.62 |
| International products[1] | 0.92 | 1.16 | 1.72 | 1.83 |
| Closed-end funds | 0.72 | 0.74 | 0.75 | 0.77 |
| MFS/Sun Life of Canada annuity products | 0.66 | 0.66 | 0.67 | 0.67 |
| Institutional and MFS-managed annuity products[2] | 0.44 | 0.44 | 0.38 | 0.37 |

1. A portion of the international management fee was reclassified as a distribution fee effective April 1998.
2. Includes variable annuity and variable annuity trust assets managed on behalf of other insurance companies, and institutional separate accounts and funds.
3. Figures for the six-month period ended June 30, 1999 are annualized based on fee revenue received during that period.

MFS distributes its U.S. retail mutual funds and variable annuities as well as international mutual funds. Under each distribution agreement, MFS offers and sells the fund's shares on a continual basis and pays the cost of wholesaler promotion, dealer commissions, sales literature and printing of prospectuses furnished to it by the fund. MFS receives distribution fees for such services. The following table sets forth the net sales and net distribution revenues received by MFS for the periods indicated.

## MFS
## Sales and Distribution Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (in millions) | | | |
| **Sales and Distribution Revenue (Net)[1]:** | | | | |
| Sales revenue | $ 26 | $ 48 | $ 39 | $ 40 |
| Distribution revenue | 206 | 312 | 185 | 123 |
| Total | $232 | $360 | $224 | $163 |

1. Net of payments to dealers and agents.

MFS provides various services to its U.S. retail mutual funds and their shareholders pursuant to services agreements with each fund. Under these service agreements, MFS performs shareholder servicing functions, including the

maintenance of shareholder accounts, the issuance, transfer and redemption of shares, the distribution of dividends and payments of redemptions, furnishing information related to the particular fund, and handling shareholder inquiries. MFS also provides each of the funds with certain administrative services, including maintenance of each fund's records, preparation of the fund's financial statements and prospectuses and other shareholder communications. The funds pay MFS monthly fees for those services. MFS also receives fees from plan sponsors for retirement plan administration on certain qualified plans as well as service fees on individual retirement accounts. The following table sets forth the servicing revenues received by MFS and the number of U.S. mutual fund shareholder accounts for the periods and as at the dates indicated.

**MFS**
**Servicing Revenues**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Servicing Revenue:** | | | | |
| Fund administration fees | $ 5 | $ 9 | $ 7 | $ 0 |
| Shareholder servicing fees | 58 | 84 | 72 | 59 |
| Retirement plan administration fees | 7 | 11 | 9 | 6 |
| Other | 6 | 9 | 6 | 5 |
| Total | $ 76 | $ 113 | $ 94 | $ 70 |
| Total number of open accounts | 4,082,000 | 3,341,000 | 2,412,000 | 1,858,000 |

*United States – Sun Life of Canada*

The Company offers a variety of variable, fixed and other annuity products in the United States. The Company has experienced significant growth in its assets under management as a result of the growth in its sales of individual variable annuity products. This growth is primarily attributable to the Company's success in developing and managing multiple distribution channels and offering products with superior returns and unique features. In particular, the Company has experienced strong growth in the sales of its variable annuity products through U.S. banks, a distribution channel which the Company believes represents a significant growth opportunity. At June 30, 1999, the Company had $23.8 billion of assets under management related to its U.S. annuity products, with more than 282,000 individual annuity contracts. Aggregate premiums, deposits and assets under management of the Company's principal U.S. annuity products at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth in the following table.

**U.S. Annuities Business**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Premiums and Deposits** | | | | |
| Individual variable annuities | $ 964 | $ 2,111 | $ 1,716 | $ 1,897 |
| Individual fixed annuities | 1,193 | 1,382 | 1,408 | 482 |
| Total premiums and deposits | $ 2,157 | $ 3,493 | $ 3,124 | $ 2,379 |
| **Assets Under Management** | | | | |
| Individual variable annuities(1) | $19,221 | $18,469 | $12,825 | $ 8,988 |
| Individual fixed annuities | 4,568 | 4,623 | 4,559 | 4,588 |
| Total(2) | $23,789 | $23,092 | $17,384 | $13,576 |

1. Individual variable annuities are held in segregated accounts, separate from the general funds of the Company. The assets are carried at fair value. Investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

2. Includes $18.9 billion at June 30, 1999, $18.4 billion at December 31, 1998, $13.0 billion at December 31, 1997 and $9.5 billion at December 31, 1996 of assets sub-managed by MFS and reflected in MFS' assets under management at those dates.

The Company's focus in its individual annuity business in the United States is on high net worth individuals. The Company's total premiums and deposits in the U.S. of fixed and variable annuities in 1998 were $3.5 billion, and were $2.2 billion in the six-month period ended June 30, 1999. According to the Kehrer Report, a quarterly report produced by Kenneth Kehrer Associates Inc., a financial services consulting company, on the sale of financial products through bank channels, the Company was ranked fourth among insurers in sales (by dollar amount) of variable annuity products through U.S. financial institutions in 1998. Based on assets under management, the Company ranked 13th overall in the U.S. variable annuity business in 1998, according to Variable Annuity Research and Data Service ("VARDS").

The variable and fixed annuity business is actively marketed by more than 2,000 independent broker/dealer firms, representing approximately 65,000 sales representatives throughout the United States, and through the separate wholesale distribution systems of MFS and Sun Life of Canada (U.S.). Approximately half of the Company's annuity sales are made through national and regional broker/dealer firms, a further quarter are made by unaffiliated financial institutions, including banks, and the remainder are made by insurance agents and financial planners.

The Company's principal product in the individual annuity market is Regatta Platinum, a deferred annuity which offers a combination of fixed and variable investment choices, that is sold under the names "MFS Regatta Platinum" and "Regatta Gold NY". Regatta Platinum offers a choice of 25 different variable separate accounts, all managed by MFS, along with fixed guarantee periods ranging in length from one to ten years. In addition, Regatta Platinum has a market value adjustment feature on the fixed portion of the annuity, which adjusts the liquidation value of the product's guarantee period to reflect changes in interest rates and protects the Company from losses due to higher interest rates at the time of surrender. In 1998, the Regatta Platinum product and its predecessor, Regatta Gold, accounted for approximately $2.1 billion of premiums, making it the 16th best selling annuity product in the United States, according to VARDS. Regatta products represented $18.1 billion of the Company's assets under management as at December 31, 1998 and $18.8 billion at June 30, 1999.

The Company also offers its Futurity variable annuity product, which was introduced in 1998. Futurity is the Company's first variable annuity product managed by more than one manager, offering a choice of 33 different variable separate accounts managed by nine different asset managers, including Goldman Sachs, J.P. Morgan, Salomon Smith Barney and MFS. Futurity features a one-year guaranteed fixed interest rate.

The following table illustrates the performance of the five largest funds available within the Company's Regatta annuity products as at August 31, 1999, representing $9.8 billion, or 68%, of the assets under management in the Company's Regatta annuity products.

**Regatta Annuity Products**
**Performance of Five Largest Funds**

| Fund | Assets(1) (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return(2)(3) 1 Year | 3 Years | 5 Years |
|---|---|---|---|---|
| Massachusetts Investors Growth Series(4) | $2,841 | 24.5% | 21.6% | 20.2% |
| Total Return Series | 2,423 | 12.5 | 13.5 | 12.7 |
| Capital Appreciation Series | 1,925 | 37.3 | 21.1 | 18.9 |
| Research Series | 1,469 | 32.5 | 18.8 | N/A |
| Emerging Growth Series | 1,176 | 52.1 | 23.0 | N/A |
| Total | $9,833 | | | |

1. As at August 31, 1999, the closing bid rate published by Reuters for currency conversion from U.S. dollars from Canadian dollars was: U.S. $1.00 = Can. $1.49.
2. The information contained herein has been compiled by the Company, as of August 31, 1999.
3. The indicated rates of return are the historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not an indication of future performance.
4. Known prior to May 1999 as the Conservative Growth Series.

Sun Life of Canada's variable annuity products offer numerous service options, including direct deposit from the customer's bank account, systematic withdrawal payments, and a choice of programs which periodically rebalance contract assets among variable separate accounts. The Company has been successful in attracting deposits by offering a dollar cost averaging feature that was introduced in 1996. Following an initial market acceptance period, sales of products with this feature exceeded $1 billion in each of 1997 and 1998 and were $1.1 billion in the six-month period

ended June 30, 1999. With this feature, customers invest in fixed annuities, often at an enhanced interest rate, and the invested assets are transferred into variable annuity products in equal monthly amounts over the following 12 months.

*Pensions*

Until 1997, the Company offered group pension products in the United States, which were sold primarily to corporate pension plans. In this market, the Company sold single premium immediate and deferred annuities, guaranteed investment contracts and unallocated funding vehicles for pension plans. Although the Company is no longer selling new pension products, there is a substantial block of group retirement business still in force, including guaranteed investment contracts, segregated fund contracts and deferred immediate annuities, totalling $3.8 billion of assets at June 30, 1999 and representing approximately 900 corporate pension plan sponsors.

*Other*

New London Trust F.S.B. ("New London Trust"), a wholly-owned subsidiary of Sun Life of Canada (U.S.) based in New London, New Hampshire, is a federally chartered savings bank providing deposit services, consumer and commercial loans and trust and related advisory services. The total assets under management of New London Trust at June 30, 1999 were $1.9 billion. In April 1999, the Company entered into an agreement to sell New London Trust, subject to regulatory approval. The Company expects to receive pre-tax proceeds of approximately U.S.$48 million from the sale of New London Trust. The sale is scheduled to close in early November 1999.

## Canada

Sun Life Assurance provides group pension and retirement products and services, offers individual savings products and, through its wholly-owned subsidiary Spectrum United and 58%-owned McLean Budden, mutual funds and asset management services, for the three major segments of the Canadian investment management industry: (i) retail investors, (ii) high net worth individuals and (iii) institutional investors, including corporations and pension funds. The Company also provides trust and brokerage services through subsidiaries.

*Pension and Retirement Products*

The Company administers and manages group retirement products in Canada, including, primarily, defined contribution plans, defined benefit plans, deferred profit sharing plans, group Registered Retirement Savings Plans ("RRSPs"), group Registered Retirement Income Funds ("RRIFs"), Life Income Funds ("LIFs") and accumulation, deferred and pay-out annuities. These plans provide access to a range of investment options, including guaranteed rate products and the segregated funds maintained by the Company. Since 1991, the Company has been ranked the top insurance company provider of group pension products in Canada measured by net premiums written based on a study by the Canadian Life and Health Insurance Association. According to Benefits Canada, the Company is ranked first in Canada, measured by assets under administration as of December 31, 1998, among defined contribution pension providers, and first among life insurance companies which provide group retirement products (including defined contribution pension plans, group RRSPs and deferred profit sharing plans).

The Company provides management services for pension and retirement products through its own facilities as well as through a multi-manager approach, administering the funds of over 30 institutional and mutual fund managers. At June 30, 1999, assets under management for the Company's Canadian group pension and annuity business were $10.3 billion, representing 1,827 savings plans with over 259,000 members, 182 investment-only management plans and 3,132 annuity plans. The number of plan members covered by the Company's group pension and annuity products has grown from approximately 237,000 plan members in 1996 to over 336,000 plan members at June 30, 1999. Aggregate premiums, deposits and assets under management of the Company's Canadian group pension and annuity business at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth below.

**Canadian Pension and Retirement Products**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums and Deposits:** | | | | |
| Group pension premiums | $ 155 | $ 246 | $ 242 | $ 458 |
| Segregated funds deposits | 636 | 1,314 | 892 | 1,075 |
| Total premiums and deposits | $ 791 | $ 1,560 | $ 1,134 | $ 1,533 |
| **Assets Under Management:** | | | | |
| Group pensions | $ 3,624 | $ 3,683 | $ 3,809 | $ 3,862 |
| Segregated funds[1] | 6,683 | 6,014 | 4,915 | 4,412 |
| Total | $ 10,307 | $ 9,697 | $ 8,724 | $ 8,274 |
| **Total Lives Covered** | 336,000 | 306,000 | 276,000 | 237,000 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.



SL-0380

Pension products are marketed and distributed through independent pension brokers, consultants and agents. The Canadian pension market is highly competitive as a result of the influence of these consultants, and the Company is in competition not only with other insurers, but also with banks, trust companies and investment management companies.

The Company offers group pension products primarily to medium to large corporations and associations, with the key focus on those with complex plans and service requirements. The Company's clients include, among others, Northern Telecom, Agrium, Alcan, Kellogg Canada Inc., Procter & Gamble Inc., Dow Chemical Canada Inc., IBM Canada and Bombardier. The Canadian pension industry has experienced rapid change in recent years, as pension plan sponsors have increasingly converted all or part of their defined benefit pension plans to defined contribution or group RRSP plans. The resulting focus on serving the needs of individual plan members has required the Company to focus extensively on the breadth of its product offering and associated investment management and service capabilities. In response to these needs, the Company has focused on customer service and makes extensive use of technology, including the Internet and call centres, to service plan sponsors and members and to provide information and guidance to plan members on how to invest. The Company also markets a self-directed savings plan for savings plan members through the Company's trust and securities brokerage subsidiaries. The Company believes that this focus on the individual end customer creates opportunities for cross-selling the Company's other wealth management products.

*Individual Annuities*

The Company offers individual savings products, including fixed rate guaranteed deferred annuity products, which represent the majority of its single premium annuity business in Canada. In January 1999, the Company introduced its "Sun Wise" individual variable annuity product. Sun Wise offers a choice of segregated funds, which invest primarily in shares or units of mutual funds managed by a variety of mutual fund companies, including Spectrum United. For the six-month period ended June 30, 1999, segregated fund deposits relating to Sun Wise totalled $69 million. The Company also offers immediate annuities, which provide a variety of guaranteed interest rate payment structures, and RRIFs and LIFs, which are available on a guaranteed rate basis. In addition, the Company also offers "pay-out" annuity products on a single or joint life basis, which provide the beneficiaries with a payment stream for the life of the annuitant or for a specified term.

At June 30, 1999, the Company had $3.8 billion of Canadian individual annuity assets under management, representing 120,000 individual annuity contracts. Aggregate premiums, deposits and assets under management of the Company's Canadian individual annuity products at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth in the following table.

**Canadian Individual Annuities Business**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (In millions) | | |
| **Premiums and Deposits:** | | | | |
| General funds premiums | $ 105 | $ 213 | $ 291 | $ 302 |
| Segregated funds deposits | 69 | – | – | – |
| Total premiums and deposits | $ 174 | $ 213 | $ 291 | $ 302 |
| **Assets Under Management:** | | | | |
| General funds | $3,648 | $3,753 | $3,997 | $4,202 |
| Segregated funds[1] | 106 | 39 | 43 | 40 |
| Total | $3,754 | $3,792 | $4,040 | $4,242 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

The Company believes that the market for individual deferred and immediate fixed annuities in Canada is highly competitive and mature. The Company has chosen to focus its marketing efforts for these products on middle and upper income individuals.

Individual fixed and variable annuities are distributed through the Company's agents as well as through independent life insurance brokers and investment dealers. For the year ended December 31, 1998, 71% of sales of the

Company's individual fixed and variable annuities in Canada were sold through the Company's agents and 29% were sold through independent brokers and dealers.

*Spectrum United*

Spectrum United manages and distributes 33 retail mutual funds, known as the Spectrum United funds. At June 30, 1999, Spectrum United had assets under management of $7.0 billion for over 382,000 investors. The aggregate gross sales and assets under management of Spectrum United for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999, are set forth in the chart below.

**Spectrum United**
**Sales and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Gross Sales:** | | | | |
| Equity funds | $ 238 | $ 736 | $ 772 | $ 751 |
| Balanced funds | 106 | 279 | 240 | 169 |
| Fixed income funds | 168 | 267 | 148 | 103 |
| Money market funds | 28 | 71 | 59 | 66 |
| Total | $ 540 | $1,353 | $1,219 | $1,089 |
| **Assets Under Management**(1)**:** | | | | |
| Equity funds | $4,203 | $4,108 | $3,917 | $3,039 |
| Balanced funds | 1,441 | 1,419 | 1,192 | 875 |
| Fixed income funds | 1,157 | 1,104 | 871 | 887 |
| Money market funds | 240 | 243 | 231 | 299 |
| Total | $7,041 | $6,874 | $6,211 | $5,100 |

1. Of Spectrum United's assets under management at June 30, 1999 and December 31, 1998, 1997 and 1996, $5,198 million, $3,265 million, $2,516 million and $2,275 million, respectively, were managed by McLean Budden or MFS and reflected in the assets under management reported for those businesses.

Spectrum United has historically distributed its funds primarily through Sun Life Assurance's agency sales force. To capture a larger share of mutual fund sales, Spectrum United has expanded its distribution channels to include a greater variety of third party distributors. Spectrum United funds are currently distributed through independent brokers, mutual fund dealers and the Company's agents, who also sell third party mutual funds in addition to the Spectrum United funds. For the year ended December 31, 1998, 40% of sales of Spectrum United funds were conducted through the Company's agents and 60% were conducted through independent brokers and dealers.

Spectrum United's products are primarily targeted at retail investors. The Spectrum United funds are divided into the following categories: North American Equity (nine funds); Global Equity (six funds); Income (nine funds, including three money-market funds); and Diversified (nine funds, including six "Portfolio" funds which invest in units of other Spectrum United funds). Portfolio management of the Spectrum United funds, other than the Portfolio funds, is contracted out to external portfolio managers, including McLean Budden and MFS. The Portfolio funds are managed by Spectrum United. At June 30, 1999, four of the Spectrum United funds had assets in excess of $500 million.

Based on information compiled by Bell Charts, a Canadian mutual fund industry performance measurement service, in the five-year period ended August 31, 1999, 3 of the 25 Spectrum United funds with a five-year history performed in the first quartile of comparable funds. The aggregate assets of these funds were $1.4 billion at August 31, 1999, representing approximately 22% of assets under management in the Spectrum United funds ranked by Bell Charts for that period. An additional six funds performed in the second quartile of comparable funds over this five-year period, representing 36% of assets under management in the Spectrum United funds ranked by Bell Charts at August 31, 1999.

The following table indicates the annual compound rates of return for the one, three and five-year periods ended August 31, 1999 for the funds which performed in the first quartile over the past five years.

## Spectrum United Funds
## First Quartile Funds over Five Years

| Fund | Assets (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return(1) 1 Year % | 3 Years % | 5 Years % |
|---|---|---|---|---|
| American Growth Fund | $ 775 | 43.5 | 25.7 | 25.8 |
| Canadian Investment Fund | 384 | 15.8 | 14.3 | 13.0 |
| Long-Term Bond Fund | 262 | 0.6 | 9.2 | 9.8 |
| Total | $1,421 | | | |

1. The indicated rates of return are historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not a guarantee of future performance.

Based on information provided by Bell Charts, in the ten-year period ended August 31, 1999, 4 of the 17 Spectrum United funds with ten-year histories performed in the first quartile of comparable funds. The aggregate assets of these funds were $2.7 billion at August 31, 1999, representing approximately 47% of assets under management in the Spectrum United funds ranked by Bell Charts for that period. The following indicates the annual compound rates of return for these funds in the one, five and ten-year periods ended August 31, 1999.

## Spectrum United Funds
## First Quartile Funds over Ten Years

| Fund | Assets (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return(1) 1 Year % | 5 Years % | 10 Years % |
|---|---|---|---|---|
| Canadian Equity Fund | $1,340 | 24.6 | 10.6 | 10.1 |
| American Growth Fund | 775 | 43.5 | 25.7 | 18.2 |
| Canadian Balanced Portfolio | 511 | 14.8 | 9.9 | 9.4 |
| Global Diversified Fund | 46 | 13.1 | 11.2 | 9.7 |
| Total | $2,672 | | | |

1. The indicated rates of return are historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not a guarantee of future performance.

In the one year period ended August 31, 1999, 3 of the Spectrum United funds performed in the first quartile and an additional 12 funds performed in the second quartile of comparable funds, according to Bell Charts. Spectrum United's largest fund, the Canadian Equity Fund, with approximately $1.3 billion of assets at August 31, 1999, representing approximately 19% of the aggregate assets under management in the Spectrum United funds at that date, has performed in the second quartile over the five-year period ending August 31, 1999 and in the first quartile over 10 years.



SL-0383

The following table sets forth beginning assets and ending assets for Spectrum United's mutual funds for the periods shown.

**Spectrum United**
**Changes in Mutual Fund Assets Under Management**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Equity funds:** | | | | |
| Beginning assets | $4,108 | $3,917 | $3,039 | $1,958 |
| Gross sales | 238 | 736 | 772 | 751 |
| Redemptions | (378) | (464) | (321) | (223) |
| Net exchanges in (out)[1] | (40) | (65) | 78 | 62 |
| Reinvested dividends | – | 74 | 292 | 106 |
| Appreciation (depreciation) | 275 | (90) | 57 | 385 |
| Ending assets | $4,203 | $4,108 | $3,917 | $3,039 |
| **Balanced funds:** | | | | |
| Beginning assets | $1,419 | $1,192 | $ 875 | $ 704 |
| Gross sales | 106 | 279 | 240 | 169 |
| Redemptions | (109) | (128) | (102) | (76) |
| Net exchanges in (out)[1] | (9) | 18 | 31 | (8) |
| Reinvested dividends | 7 | 81 | 104 | 15 |
| Appreciation (depreciation) | 27 | (23) | 44 | 71 |
| Ending assets | $1,441 | $1,419 | $1,192 | $ 875 |
| **Fixed income funds:** | | | | |
| Beginning assets | $1,104 | $ 871 | $ 887 | $ 880 |
| Gross sales | 168 | 267 | 148 | 103 |
| Redemptions | (92) | (132) | (119) | (116) |
| Net exchanges in (out)[1] | 12 | 20 | (90) | (62) |
| Reinvested dividends | 25 | 68 | (13) | 57 |
| Appreciation (depreciation) | (60) | 10 | 58 | 25 |
| Ending assets | $1,157 | $1,104 | $ 871 | $ 887 |
| **Money market funds:** | | | | |
| Beginning assets | $ 243 | $ 231 | $ 299 | $ 318 |
| Gross sales | 28 | 71 | 59 | 66 |
| Redemptions | (73) | (96) | (105) | (100) |
| Net exchanges in (out)[1] | 38 | 28 | (28) | 3 |
| Reinvested dividends | 4 | 9 | 6 | 12 |
| Appreciation (depreciation) | – | – | – | – |
| Ending assets | $ 240 | $ 243 | $ 231 | $ 299 |
| **Total:** | | | | |
| Beginning assets | $6,874 | $6,211 | $5,100 | $3,860 |
| Gross sales | 540 | 1,353 | 1,219 | 1,089 |
| Redemptions | (652) | (820) | (647) | (515) |
| Net exchanges in (out)[1] | 1 | 1 | (9) | (5) |
| Reinvested dividends | 36 | 232 | 460 | 190 |
| Appreciation (depreciation) | 242 | (103) | 88 | 481 |
| Ending assets | $7,041 | $6,874 | $6,211 | $5,100 |

1. Represents transfers between funds which are offsetting and net to zero, except for timing differences on settlement at period end.

Portfolio management of most of the Spectrum United funds is provided by external portfolio managers. Currently, McLean Budden provides portfolio management services for 11 Spectrum United funds, representing approximately $3.4 billion, or 49%, of Spectrum United's assets under management at June 30, 1999, and MFS provides portfolio management services for seven Spectrum United funds, representing $1.8 billion, or 25%, of Spectrum United's assets under management at June 30, 1999. Other external portfolio managers include Mercury Asset Management and AMI

Partners Inc. Generally, Spectrum United's arrangements with external portfolio managers provide that the management agreement may be terminated by either party on notice of one year or less. The portfolio manager's fees are generally based on a fixed or sliding percentage of the level of assets under management.

The following table sets forth information with respect to Spectrum United's management fees for its retail mutual funds for the periods shown.

## Spectrum United
## Investment Advisory Fee Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Mutual Fund Management Fees[1]:** | | | | |
| Equity funds | $36.0 | $ 73.7 | $64.0 | $46.4 |
| Balanced funds | 12.3 | 23.2 | 17.7 | 14.0 |
| Fixed income funds | 6.7 | 11.6 | 10.5 | 10.1 |
| Money market funds | 0.9 | 1.7 | 2.0 | 2.1 |
| Total | $55.9 | $110.2 | $94.2 | $72.6 |
| **As a Per cent of Average Assets[2]:** | | | | |
| Equity funds | 1.8% | 1.8% | 1.8% | 1.9% |
| Balanced funds | 1.6 | 1.8 | 1.7 | 2.3 |
| Fixed income funds | 1.2 | 1.3 | 1.4 | 1.3 |
| Money market funds | 0.8 | 0.7 | 0.8 | 0.4 |

1. Portfolio management of the Spectrum United funds, other than the Portfolio funds, is provided by external portfolio managers. As a result, investment management fees for those funds are split between the external portfolio managers and Spectrum United. The fees reported above are net of management fees paid to external managers.

2. Figures for the six-month period ended June 30, 1999 are annualized based on fee revenue received during that period.

### *McLean Budden*

McLean Budden is primarily engaged in providing investment management services to a broad range of institutional and high net worth clients across Canada. In addition, McLean Budden has its own family of no-load mutual funds that are marketed to individuals. Currently, Sun Life Assurance owns 58% of McLean Budden. Pursuant to a shareholders' agreement between Sun Life Assurance and management of McLean Budden, Sun Life Assurance's interest may be reduced to 55%. McLean Budden has a large, diversified client base that includes pension funds, endowments, foundations, corporations, high net worth individuals and other mutual fund providers. At June 30, 1999, McLean Budden had assets under management of $18.0 billion, consisting of $11.9 billion for institutional accounts, including pensions (183 clients), endowments and foundations (10 clients), and corporate accounts (8 clients), $1.1 billion for over 600 individual clients and $5.0 billion for six mutual fund clients (including Spectrum United). Of all these clients, Spectrum United is the largest, representing approximately $3.4 billion of McLean Budden's assets under management at June 30, 1999. During the six-month period ended June 30, 1999, McLean Budden assumed the management of the Spectrum United Canadian Equity Fund, representing approximately $1.4 billion of assets under management at June 30, 1999.

The gross sales and assets under management of McLean Budden at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth below.

**McLean Budden**
**Sales and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Gross Sales:** | | | | |
| Individual clients | $ 37 | $ 221 | $ 295 | $ 55 |
| Mutual fund clients | 1,519 | 227 | 260 | 400 |
| Institutional Clients | 514 | 1,984 | 2,376 | 320 |
| Total | $ 2,070 | $ 2,432 | $ 2,931 | $ 775 |
| **Assets Under Management**[1]**:** | | | | |
| Individual clients | $ 1,082 | $ 1,180 | $ 911 | $ 516 |
| Mutual fund clients | 5,022 | 3,489 | 2,904 | 35 |
| Institutional clients | 11,891 | 11,149 | 8,695 | 4,456 |
| Total | $17,995 | $15,818 | $12,510[2] | $5,007[3] |

1. Includes assets managed on behalf of other operating areas of the Company in the following amounts: June 30, 1999 – $3.4 billion for Spectrum United and $2.1 billion for Sun Life Assurance, December 31, 1998 – $2.0 billion for Spectrum United and $1.8 billion for Sun Life Assurance; December 31, 1997 – $1.7 billion for Spectrum United and $1.7 billion for Sun Life Assurance.

2. Includes approximately $3.8 billion of assets under management acquired on the acquisition of SUNIMCO, an investment management subsidiary of the Company.

3. Includes only assets of McLean Budden, which was acquired by the Company in August 1997. SUNIMCO had assets under management at December 31, 1996 of $4.9 billion.

McLean Budden principally manages Canadian equities, Canadian bonds and non-Canadian equities. These products are available in specialty portfolios or in combined, balanced portfolios and may be combined in pooled funds offered by the Company.

McLean Budden's institutional assets under management are well diversified among numerous clients (201 clients at June 30, 1999). This business operating area represented 66% of McLean Budden's assets under management at June 30, 1999. McLean Budden's mutual fund assets under management are divided among six third party mutual fund sponsors. This business operating area represented 28% of McLean Budden's assets under management at June 30, 1999. Spectrum United, McLean Budden's largest client, represented approximately 7.4% of McLean Budden's revenues for 1998 and 8.9% for the six-month period ended June 30, 1999. McLean Budden's private client business has grown from $516 million in assets under management at December 31, 1996, to $1.1 billion at June 30, 1999. This business operating area represented 6% of McLean Budden's assets under management at June 30, 1999.

McLean Budden's products are distributed through a number of channels. Services relating to the pension fund business are either marketed directly to clients or indirectly through pension fund consultants. As well, McLean Budden has pension distribution arrangements with Sun Life of Canada, other Canadian insurance companies and Fidelity Investments Canada Limited. McLean Budden's mutual funds are also distributed directly to clients or through discount brokers.

### *Trust and Brokerage Services*

Sun Life Trust Company ("Sun Life Trust"), a wholly-owned subsidiary of the Company, and its subsidiary, Sun Life Savings and Mortgage Corporation, offer a range of financial products and services, including deposit services, GICs, residential mortgages, trust services, RRSPs and RRIFs. Sun Life Trust is based in Toronto and operates throughout Canada, primarily through intermediaries, including the Company's agents, but also through two branches. Sun Life Trust is a member of the Canadian Payments System and Interac Association, which provides the Company's clients with access to the electronic payments system in Canada. The total assets under management of Sun Life Trust at June 30, 1999 were $2.0 billion.

On September 16, 1999, the Company signed a letter of intent to sell the shares of Sun Life Trust to a Canadian chartered bank, subject to regulatory and other approvals. The sale is intended, in effect, to result in the disposition of the Canadian GIC and residential mortgage lending businesses. Sun Life Savings and Mortgage Corporation, which will

remain a subsidiary of Sun Life Assurance, is expected to be converted to a trust company, with membership in the Canadian Payments System and Interac Association. The sale of Sun Life Trust is expected to be completed on or about January 31, 2000.

Sun Life Securities Inc., a wholly-owned subsidiary of the Company which commenced operations in 1996, is an investment dealer licensed in all provinces of Canada and owns a seat on The Toronto Stock Exchange. Through Sun Life Securities Inc., the Company markets self-administered RRSPs and provides discount brokerage services to retail investors.

*United Kingdom*

The Company provides wealth management products and services for retail and institutional investors in the United Kingdom. These products and services include (i) unit trusts, which are sold primarily to retail investors as individual savings accounts, (ii) unit-linked pension products, in which the contract holders participate in the performance of various investment funds, (iii) pension fund management services, including segregated pension funds and institutional pooled pension fund trusts and (iv) immediate annuities, which arise from maturing pension plans managed by the Company and others. The Company also provides banking and property management services through subsidiaries. At June 30, 1999, the Company had assets under management in its United Kingdom Wealth Management Business of approximately $20.8 billion with approximately 400,000 investors, including third party corporate pension assets in excess of $3.5 billion.

The Company conducts all of its asset management business in the United Kingdom (excluding the assets in Sun Bank plc), through SLC Asset Management, a wholly-owned subsidiary. SLC Asset Management is also responsible for the business operations of the Company's pooled pension and unit trust business in the United Kingdom as well as marketing investment management services to clients in continental Europe. According to the Association of Unit Trusts and Investment Funds, an industry body representing unit trust and investment fund companies in the United Kingdom, SLC Asset Management ranked as the 42nd (out of approximately 150) largest unit trusts manager in the United Kingdom, based on unit trust assets under management. At June 30, 1999, SLC Asset Management had $3.7 billion unit trust assets under management (including both retail and institutional trust assets).

SLC Asset Management manages all of the insurance and pension assets supporting the Company's United Kingdom operations as well as pooled pension assets managed on behalf of third parties. Assets under management by SLC Asset Management at June 30, 1999, including assets supporting the Company's U.K. protection business, were $27.2 billion.

The distribution of unit trusts in the U.K. is primarily through the Company's career agency sales force. Sales of pooled pension funds are largely conducted through pension consultants and pension trustees. The Company has also begun distributing certain of its products through third party intermediaries such as stock brokers, solicitors, independent financial advisors and portfolio managers.

The gross sales and assets under management of the Company's U.K. wealth management operations at and for each year in the three-year period ended December 31, 1998 and at and for the six month period ended June 30, 1999, are set forth below.

## United Kingdom – Wealth Management
## Sales and Assets Under Management

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Gross Sales** | | | | |
| Unit trusts | $ 187 | $ 359 | $ 223 | $ 164 |
| Unit-linked pension products | 221 | 388 | 342 | 316 |
| Other pensions and annuities | 347 | 741 | 572 | 597 |
| Total | $ 755 | $ 1,488 | $ 1,137 | $ 1,077 |
| **Assets Under Management** | | | | |
| Unit trusts(1)(2) | $ 1,679 | $ 1,703 | $ 1,206 | $ 873 |
| Unit-linked pension products(3) | 4,287 | 4,914 | 3,455 | 2,777 |
| Other pensions and annuities: | | | | |
| General funds | 5,207 | 5,796 | 3,225 | 2,312 |
| Segregated funds(4) | 6,281 | 6,291 | 5,908 | 6,731 |
| Banking | 2,085 | 2,073 | 1,697 | 1,511 |
| Managed properties and other(1) | 1,652 | 1,991 | 1,251 | 648 |
| Consolidation Adjustment | (389) | (804) | – | – |
| Total | $20,802(5) | $21,964 | $16,742 | $14,852 |

1. Included in other assets under management.
2. Includes retail unit trust assets only.
3. Included in segregated funds.
4. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.
5. Fluctuations in currency exchange rates from rates in effect at December 31, 1998 reduced assets under management at June 30, 1999 by $2.3 billion.

The Company has experienced significant losses in its U.K. Wealth Management Business, primarily as a result of issues relating to sales of personal pension plans and, more recently, in connection with guaranteed minimum annuity rates attached to certain pension products originally sold by Confederation Life (U.K.). The Company is also facing a number of ongoing operational challenges. To deal with these challenges, the Company has introduced a new senior management team in its U.K. operations that has commenced a major review of those operations. See "Management's Discussion and Analysis of Financial Condition and Results of Operations – Challenges in United Kingdom Operations" and "Risk Factors – United Kingdom Operations".

*Annuities and Pensions*

For the year ended December 31, 1998, approximately 48% of the Company's United Kingdom premium income and segregated fund deposits were derived from annuity premiums and deposits in segregated fund annuity products (38% for the six-month period ended June 30, 1999). In the same period, the Company's single premium income, included in the total gross sales of $1.5 billion, was $931 million. In 1998, approximately 57% of the Company's single premium revenue was derived from the individual pension business and approximately 24% was premiums from immediate annuities purchased with funds from pension plans, while the remainder was from single premium unit-linked pension products. In the six-month period ended June 30, 1999, the Company's single premium income was $459 million.

The Company's unit-linked pension products are distributed in the United Kingdom primarily through the Company's agents, while compulsory purchase annuities are distributed through independent brokers. Group pension products, which include institutional pooled pension fund trusts, are distributed primarily through specialist intermediaries, including employee benefit consultants, pension consultants and consulting actuaries. In 1998, all sales of the Company's group pension products in the United Kingdom were made through specialist intermediaries.

*Other*

Sun Bank plc ("Sun Bank") and its subsidiaries provide residential mortgages, small ticket commercial mortgages and asset financing supported by retail and wholesale deposits, lines of credit and other wholesale sources of funding. In addition, a subsidiary of Sun Bank operates from the Channel Islands and engages in retail deposit taking in the offshore banking market. At June 30, 1999, Sun Bank and its subsidiaries had combined assets under management of $2.1 billion, including $1.6 billion of mortgage loan assets, and $1.6 billion of retail deposits.

The Company also provides specialized property management services in the United Kingdom, with assets under management of $1.1 billion at June 30, 1999.

***Chile***

The Company owns a 32% equity interest in Administradora de Fondos de Pensiones Cuprum, S.A. ("Cuprum"), one of the leading pension fund administrators in Chile. At June 30, 1999, Cuprum had total assets under management of $7.8 billion. These assets are not included in the Company's assets under management because the Company uses the equity method to account for its interest in Cuprum. This investment will enable the Company, together with its Chilean partner, Empresas Penta S.A., which owns an equal share of Cuprum, to participate in the Chilean pension industry and may in the future enable the Company to participate in the emerging private pension systems in other South American counties. Empresas Penta S.A. is a substantial private Chilean financial services group with interests in banking, real estate development, insurance, health services, and pension fund management.

***India***

The Company has entered into a joint venture agreement with Aditya Birla Group, one of the largest industrial groups in India, with interests in the telecommunications, manufacturing and financial industries and assets of approximately $6.5 billion at December 1998, to establish ventures through which wealth management products and services will be offered in India. Pursuant to this agreement, effective May 19, 1999, the Company acquired, for an aggregate purchase price of approximately $43 million, a 50.001% interest in a new marketing and distribution company, a 50% interest in a mutual fund management company, a 50% interest in the trustee of Birla Mutual Fund, and a 49% interest in a securities brokerage company, all located in India, which, collectively, as at August 31, 1999, have more than $700 million of assets under management. These assets are not included in the Company's assets under management because the Company uses the equity method to account for its interest in these companies. The Company has also entered into a joint venture agreement with the Aditya Birla Group to establish a life insurance business in India when this sector is opened to private companies.

## Protection Business

For the year ended December 31, 1998, the Company had aggregate premium income from its Protection Business of $5.2 billion ($2.8 billion for the six-month period ended June 30, 1999), from approximately 10.4 million clients worldwide (10.7 million at June 30, 1999). The Company's premium income by geographic region for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999 is set forth below.

## Protection Business
## Premiums by Geographic Area

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (in millions) | | | |
| Canada | $ 772 | $1,484 | $1,391 | $1,354 |
| United States[1] | 1,356 | 2,509 | 1,965 | 1,805 |
| United Kingdom | 498 | 916 | 805 | 741 |
| Other International | 127 | 242 | 250 | 226 |
| Total | $2,753 | $5,151 | $4,411 | $4,126 |

1. Includes the Company's global reinsurance operations. Excludes the individual disability business of Massachusetts Casualty Insurance Company, a subsidiary of the Company which was sold in February 1999.

The following chart sets forth the aggregate premiums, total revenue and net income of the Company for each of its principal insurance products for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999.

## Protection Business
## Premiums, Revenue and Net Income from Principal Products

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (in millions) | | | |
| **Individual Life Insurance** | | | | |
| Premiums | $1,279 | $2,594 | $2,286 | $2,138 |
| Revenue | 2,114 | 4,146 | 3,732 | 3,358 |
| Net income | 185 | 417 | 218 | 79 |
| **Group Life and Health Insurance[1]** | | | | |
| Premiums | 1,474 | 2,557 | 2,125 | 1,988 |
| Revenue | 1,732 | 3,073 | 2,600 | 2,391 |
| Net income (loss) | (26) | (26) | 85 | 67 |

1. The Company's reinsurance products have been included in the group life and health insurance category.

### *United States*

The Company offers a wide range of individual life and group life and health insurance in all states of the United States, the District of Columbia and Puerto Rico. Premiums for the Company's U.S. insurance operations for each of the years in the three-year period ended December 31, 1998, and for the six-month period ended June 30, 1999, are summarized below.

## U.S. Premiums by Product[1]

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| Individual life insurance | $608 | $1,272 | $1,059 | $1,001 |
| Group life insurance | 122 | 223 | 192 | 205 |
| Group health insurance | 154 | 264 | 281 | 238 |
| Total | $884 | $1,759 | $1,532 | $1,444 |
| U.S. protection premiums as a percentage of total Company protection premiums | 32% | 34% | 35% | 35% |

1. Excludes the individual disability business of Massachusetts Casualty Insurance Company, a subsidiary of the Company which was sold in February 1999.



SL-0390

*Individual Life Insurance*

The Company offers term life, universal life, participating whole life and corporate-owned life insurance products in the United States. At June 30, 1999, the Company had 259,000 individual life insurance policies in force in the United States held by approximately 210,000 individual life insurance policyholders. In 1998, total premiums from these products accounted for 72% of the Company's U.S. protection premiums (69% for the six-month period ended June 30, 1999).

The table below indicates the premium income, actuarial liabilities and number of policies in force for the U.S. individual life insurance business at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999.

**U.S. Individual Life Insurance Business**
**Premiums, Actuarial Liabilities and Policies in Force**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Individual participating | $ 427 | $ 867 | $ 779 | $ 726 |
| Individual non-participating | 181 | 405 | 280 | 275 |
| Total | $ 608 | $ 1,272 | $ 1,059 | $ 1,001 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 4,318 | $ 4,315 | $ 3,516 | $ 2,876 |
| Individual non-participating | 1,587 | 1,591 | 1,217 | 862 |
| Total | $ 5,905 | $ 5,906 | $ 4,733 | $ 3,738 |
| **Total Policies in Force** | 259,000 | 266,000 | 279,000 | 295,000 |

The Company concentrates its activities in the U.S. individual insurance business on developing specialized products suitable for the high net worth segment of the market. For the year ended December 31, 1998, 16% of the new life business consisted of participating whole life insurance products (14% for the six-month period ended June 30, 1999). The Company also offers fixed and variable universal life insurance and participates in the corporate-owned life insurance market, which comprises a variety of insurance products designed specifically to finance executive benefit plans. The decision by the Company to restructure its sales force in 1997, by shifting from a career agency sales force to a sales force of general agents who are able to sell products of other companies, caused some disruption in its sales and marketing efforts, and contributed to a reduction in total policies in force and first year premiums. However, the increasing penetration of the high net worth segment of the market, with higher average policy size, has contributed to increases in total premiums and actuarial liabilities.

The Company has targeted high net worth individuals for its individual insurance products to take advantage of its distribution channels, which provide strong access to these individuals, its recognized high-quality products in the United States and its financial strength ratings, which the Company believes are important to customers in this market. Through the introduction of new products, such as variable universal life insurance, the Company is positioning itself to meet the changing demands of the high net worth market, and, specifically, the wealth management and estate planning needs of these clients. The Company believes that this expansion will help to balance an expected decline in its participating insurance business.

The Company distributes its individual life insurance products in the U.S. principally through general agents, as well as through third party intermediaries, such as investment advisers and banks. For the year ended December 31, 1998, 44% of sales of the Company's individual life insurance products in the U.S., measured in dollars, were made through general agents and 56% were made through third party intermediaries.

The Company intends to continue to focus on providing competitively-priced, high-quality products and services to the high net worth market, including estate planning, wealth transfer and preservation, benefit plan funding and business continuation planning products and services.

*Group Life and Health Insurance*

The Company's group insurance business in the United States is focused on life insurance, short and long-term disability benefits and medical stop-loss plans. The Company's target market consists of employers with up to

5,000 employees. The Company's group life and health insurance products accounted for 28% of the Company's protection premium income in the U.S. in 1998 (31% in the six-month period ended June 30, 1999).

The growth in the Company's premiums, actuarial liabilities and total lives covered in the U.S. group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, is illustrated in the following table.

**U.S. Group Life and Health Insurance Business**
**Premiums, Actuarial Liabilities and Lives Covered**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life | $ 122 | $ 223 | $ 192 | $ 205 |
| Group health[1] | 154 | 264 | 281 | 238 |
| Total | $ 276 | $ 487 | $ 473 | $ 443 |
| **Actuarial Liabilities** | | | | |
| Group life | $ 124 | $ 130 | $ 110 | $ 94 |
| Group health | 393 | 383 | 316 | 247 |
| Total | $ 517 | $ 513 | $ 426 | $ 341 |
| **Total Lives Covered** | 3,100,000 | 2,800,000 | 2,600,000 | 2,400,000 |

1. The group dental business was sold in January 1998. Group dental premiums in 1997 were $68 million.

Group products are marketed and distributed by approximately 100 sales representatives who maintain relationships with independent brokers and consultants, who are the primary contact with employers.

*Canada*

The Canadian Protection Business comprises group life and health insurance and individual insurance, including term, non-participating and participating whole life insurance and universal life insurance products. Premiums for the Company's Canadian insurance operations for each of the years in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999, are summarized below.

**Canadian Premiums by Product**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Individual life insurance | $ 257 | $ 498 | $ 466 | $ 446 |
| Group life insurance | 134 | 267 | 265 | 265 |
| Group health insurance | 381 | 719 | 660 | 643 |
| Total | $ 772 | $1,484 | $1,391 | $1,354 |
| Canadian protection premiums as a percentage of total Company protection premiums | 28% | 29% | 31% | 33% |

*Group Life and Health Insurance*

Group insurance coverage is offered for life insurance, short and long-term disability insurance and dental and extended health care plans. The dental and extended health care plans are supplemental to the basic medical and hospital coverage provided by compulsory government programs in Canada. The Company offers group insurance products to employers of all sizes. At June 30, 1999, the Company had approximately 7,300 group life and approximately 7,200 group health policies in place, representing approximately 3.1 million certificate holders.

For the year ended December 31, 1998, the latest date for which information is available, the Company ranked as the second largest insurance provider of group life and health products, including administration services only products, in Canada, measured by premium income and premium equivalents, according to Benefits Canada. Premiums on group life and health insurance products accounted for 66% of total premiums in the Canadian Protection Business

in 1998 (67% in the six-month period ended June 30, 1999). The Company believes that its strong market position has been maintained through well-designed products and high quality customer service and claims payment support systems.

The table below indicates the premiums, actuarial liabilities and number of lives covered for the Canadian group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

**Canadian Group Life and Health Insurance Business**
**Premiums, Actuarial Liabilities and Lives Covered**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, | | |
|---|---|---|---|---|
| | | 1998 | 1997 | 1996 |
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life | $ 134 | $ 267 | $ 265 | $ 265 |
| Group health | 381 | 719 | 660 | 643 |
| Total | $ 515 | $ 986 | $ 925 | $ 908 |
| **Actuarial Liabilities** | | | | |
| Group life | $ 722 | $ 727 | $ 730 | $ 704 |
| Group health | 2,217 | 2,194 | 2,052 | 1,926 |
| Total | $ 2,939 | $ 2,921 | $ 2,782 | $ 2,630 |
| **Total Lives Covered** | 3,100,000 | 3,000,000 | 2,900,000 | 2,900,000 |

The Company believes that it has particular expertise in servicing large businesses in the group life and health market. At June 30, 1999, the Company provided group life and health insurance products to nearly 200 companies with 1,000 or more employees, including Canada Post, Noranda and two Canadian chartered banks. In addition, the Company administers the Public Service Health Care Plan and Disability Insurance Plan on behalf of the federal government of Canada. The Company has launched SunAdvisor in Canada, an early claims management and intervention service for employers who want to supplement their own self-insured, self-administered programs.

Group products are marketed and distributed through independent brokers and consultants, as well as through the Company's sales representatives and career agents. The Company also markets and distributes group insurance products through associations in Canada, including professional and alumni organizations. The Company also has begun to use the Internet as a method of marketing and facilitating the administration of its insurance products for individual end-users, including employees covered by group insurance plans.

*Individual Life Insurance*

The Company offers term, non-participating and participating whole life insurance and universal life insurance products to individuals in Canada. At June 30, 1999, the Company had 630,000 individual life insurance policies in force and approximately 420,000 individual life insurance policyholders. In 1998, total premiums from these products accounted for 34% of the Company's Canadian protection premiums (33% in the six-month period ended June 30, 1999).

The table below indicates the premiums, actuarial liabilities and number of policies in force for the Canadian individual life insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999. The increases each year in premium income and actuarial liabilities have occurred in spite of decreases in total policies in force. This is primarily attributable to the Company's success in



SL-0393

penetrating third party distribution channels, such as brokers, which tend to concentrate on the high net worth segment of the market and sell policies with larger average size.

**Canadian Individual Life Insurance Business**
**Premiums, Actuarial Liabilities and Policies in Force**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, | | |
|---|---|---|---|---|
| | | 1998 | 1997 | 1996 |
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Individual participating | $ 202 | $ 400 | $ 397 | $ 392 |
| Individual non-participating | 55 | 98 | 69 | 54 |
| Total | $ 257 | $ 498 | $ 466 | $ 446 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 2,686 | $ 2,583 | $ 2,384 | $ 1,971 |
| Individual non-participating | 256 | 240 | 176 | 178 |
| Total | $ 2,942 | $ 2,823 | $ 2,560 | $ 2,149 |
| **Total Policies in Force** | 630,000 | 640,000 | 657,000 | 672,000 |

Universal life insurance products accounted for the majority of new business premiums in 1998, representing 56% of Canadian new individual life insurance premiums, while the Company's whole life insurance products accounted for 27% of Canadian new individual life insurance premiums.

The Company focuses its marketing efforts for these products on middle and high net worth individuals. The Company anticipates that, over time, an increasing percentage of its individual life insurance business will be based on the sale of products such as universal life insurance which, with its guaranteed or index-linked investment options, is tailored for middle and high net worth individuals.

Individual life insurance is distributed primarily through career agents and, increasingly, through independent life insurance brokers, financial planners and investment dealers. New business premiums for individual life insurance sold through third party distributors has grown from 7% of new business premiums in 1996 to 35% in 1998 and 33% in the six-month period ended June 30, 1999. In March 1999, the Company announced a distribution alliance with Great-West Life, London Life and Investors Group, through which the Company's Canadian universal life and term life insurance products will be sold through the proprietary distribution forces of those companies, totalling more than 7,500 agents.

***United Kingdom***

The Company offers a wide range of insurance products in the United Kingdom including individual insurance products, such as participating whole life and term insurance, unit-linked life insurance products, in which the contract holders participate in the performance of various investment funds, and group life and permanent health insurance products. Since 1991, the Company has been among the largest group life insurers in the U.K., measured by premiums, according to ERC Frankona.

The Company's ongoing operations in this area are presently being reviewed by management and a strategic plan is expected to be developed by December, 1999. See "Management's Discussion and Analysis of Financial Condition and Results of Operations – Challenges in United Kingdom Operations" and "Risk Factors – United Kingdom Operations".



SL-0394

Premiums for the Company's United Kingdom insurance operations in each year in the three-year period ended December 31, 1998, and in the six-month period ended June 30, 1999, are summarized below.

## U.K. Premiums by Product

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| Individual life insurance | $287 | $582 | $511 | $465 |
| Group life and health insurance | 211 | 334 | 294 | 276 |
| Total | $498 | $916 | $805 | $741 |
| U.K. protection premiums as a percentage of total Company protection premiums | 18% | 18% | 18% | 18% |

### *Individual Insurance*

The Company offers a full range of individual insurance products in the United Kingdom, including participating permanent endowment and participating whole life products, non-participating products, such as term insurance, and unit-linked life insurance products.

The table below indicates the premiums, actuarial liabilities and number of policies in force for the U.K. individual life insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

## U.K. Individual Life Insurance Business Premiums, Actuarial Liabilities and Policies in Force

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Premiums** | | | | |
| Individual participating | $ 251 | $ 496 | $ 431 | $ 386 |
| Individual non-participating[1] | 36 | 86 | 80 | 79 |
| Total | $ 287 | $ 582 | $ 511 | $ 465 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 3,766 | $ 4,063 | $ 3,754 | $ 3,330 |
| Individual non-participating | (36) | (38) | (90) | (104) |
| Total | $ 3,730 | $ 4,025 | $ 3,664 | $ 3,226 |
| **Policies in Force** | 432,000 | 437,000 | 442,000 | 455,000 |

1. Includes reinsurance retrocession of $2 million in the six-month period ended June 30, 1999, $13 million in 1998, $12 million in 1997 and $12 million in 1996.

Individual insurance premiums accounted for 64% of the Company's United Kingdom protection premiums in 1998 (58% in the six-month period ended June 30, 1999). New life insurance business was divided primarily between participating permanent endowment life insurance and unit-linked life products. Individual insurance products are sold through a direct sales force which, as of June 30, 1999, consisted of approximately 900 career agents.

### *Group Life and Health Insurance*

Group insurance coverage is offered for life insurance and permanent health insurance (long-term disability). The Company offers group insurance products primarily for employers of 20 or more employees. Group products are marketed and distributed through independent brokers. The Company has strong underwriting experience in this business and believes it is a low-cost provider of these products.

The table below indicates the premiums, actuarial liabilities and total lives covered in the U.K. group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

## U.K. Group Life and Health Insurance Business
## Premiums, Actuarial Liabilities and Lives Covered

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life and health | $ 211 | $ 334 | $ 294 | $ 276 |
| **Actuarial Liabilities** | | | | |
| Group life and health | $ 577 | $ 561 | $ 432 | $ 339 |
| **Total Lives Covered** | 1,215,000 | 1,267,000 | 1,238,000 | 1,239,000 |

According to ERC Frankona, for the year ended December 31, 1998, the Company ranked third in group life and health insurance in the United Kingdom by premium income. At June 30, 1999, the Company had 4,635 group life and health policies in force, representing approximately 1,215,000 individuals. In 1998, group life and health insurance premiums accounted for 36% of the Company's protection premium income in the United Kingdom (42% in the six-month period ended June 30, 1999).

### *Other International*

The Company offers insurance products in the Philippines, Hong Kong, Indonesia and Bermuda. Asia is the Company's smallest regional operation but, based on rate of premium growth for the Company's products in this market, it has been the fastest growing among the markets in which the Company sells individual life insurance. The Company intends to continue the development of its existing operations in the Philippines, Hong Kong and Indonesia by adding new products and increasing the number of agents. The Company has also established representative offices in Beijing and Chongqing, China. The Company has received approval from the China Insurance Regulatory Commission, the national insurance regulatory body, to prepare for market entry to participate in China's financial services industry. The Company is currently investigating means by which it can participate in this market.

Individual life insurance premiums, actuarial liabilities and number of policies in force for the Company's Asia insurance operations at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, are summarized below.

## Asia
## Premiums, Actuarial Liabilities and Policies in Force

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Individual life insurance premiums | $ 127 | $ 242 | $ 250 | $ 226 |
| Asia protection premiums as a percentage of total Company protection premiums | 5% | 5% | 6% | 5% |
| Actuarial liabilities | $ 544 | $ 504 | $ 372 | $ 373 |
| **Total Policies in Force** | 396,000 | 385,000 | 360,000 | 326,000 |

Sun Life of Canada owns 80% of the equity of an Indonesian life insurance company, PT Asuransi Sun Life Indonesia, which had $41 million in assets as at December 31, 1998. Sun Life of Canada has an option to acquire the remaining 20% of the company, subject to regulatory approval.

The Company's focus in Asia is principally on individual insurance products. However, the Company intends to expand into group insurance products in this region and has begun to sell group life insurance products in the Philippines.

### *Individual Insurance*

The Company distributes primarily participating life insurance products in Asia. In the Philippines, the majority of new business is in participating whole life products and participating endowments. The Company has the second largest market share in the Philippines, based on individual life insurance premiums in 1998, the most recent information available. The Company's premiums accounted for approximately 23% of the total business in the Philippines in that year. At June 30, 1999, the Company had more than 304,000 individual insurance policies in force in the Philippines and approximately 70,000 policies in its Hong Kong branch.

The target market for the Company's life insurance products is currently middle to high net worth individuals. The Company believes that it has established a strong customer base and strong brand recognition in the Philippines.

Individual life insurance is sold in the Philippines, Hong Kong and Indonesia through an agency force consisting of approximately 1,500 agents in the Philippines, 250 agents in Hong Kong and 1,000 agents in Indonesia at June 30, 1999. The Company also sells life insurance in Hong Kong through independent brokers.

### *Group Life Insurance*

The Company entered the Philippines group life market in 1993. Group life products are marketed and distributed through the Company's agency system and brokers. As at June 30, 1999, the Company had 442 group insurance policies in force covering more than 82,000 individuals.

### *Reinsurance*

The Company currently offers life, health and financial reinsurance, primarily in the United States. Premiums and actuarial liabilities for the Company's reinsurance operations at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, are summarized below.

**Reinsurance Premiums[1]**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Premiums** | | | | |
| Life | $ 132 | $227 | $171 | $147 |
| Health | 340 | 523 | 262 | 214 |
| Total | $ 472 | $750 | $433 | $361 |
| **Actuarial Liabilities** | | | | |
| Life | $ 428 | $432 | $338 | $286 |
| Health | 621 | 555 | 333 | 226 |
| Total | $1,049 | $987 | $671 | $512 |
| Reinsurance premiums as a percentage of total Company protection premiums | 17% | 14% | 10% | 9% |

1. Revenue from the Company's financial reinsurance business is primarily fee-based. The Company earned fees from the financial reinsurance business of $2 million in the six-month period ended June 30, 1999, $3 million in 1998, $2 million in 1997 and $3 million in 1996.

Reinsurance is marketed directly by the Company to a client base of reinsurers and other insurance companies. Select brokers and managing general underwriters are also used for certain risks. The Company acts principally as a life retrocessionaire and as an accident and health ("A&H") reinsurer and, in the financial reinsurance business, as both a reinsurer and retrocessionaire.

In late 1997 and throughout 1998, the Company responded to poor results in health reinsurance by cancelling certain contracts, strengthening reserves and adjusting pricing. Additionally, in 1998, the Company ceased accepting new U.S. group major medical reinsurance contracts. In January 1999, Sun Life Assurance notified Unicover Managers, Inc. ("Unicover") that it had terminated a health reinsurance arrangement with Unicover and the companies that Unicover represented. In July 1999, the Company commenced an arbitration against Unicover and those companies seeking rescission of the contracts that were entered into under the Unicover arrangement. See "Legal Matters – Proceedings Related to Unicover" and "Risk Factors – Reinsurance Liabilities Related to Unicover".

The Company is seeking to sell substantially all of its reinsurance business, other than contracts related to Unicover.

## SELECTED CONSOLIDATED FINANCIAL INFORMATION

The following summary consolidated financial data at and for the years ended December 31, 1998, 1997 and 1996 have been extracted without adjustment from the audited consolidated financial statements of Sun Life of Canada. The following summary consolidated financial data at and for the six-month periods ended June 30, 1999 and 1998 have been extracted without adjustment from the unaudited consolidated financial statements of Sun Life of Canada. Except as indicated, the following data show the historical results of Sun Life of Canada and do not give effect to the demutualization. For a description of the effect of, among other things, the demutualization and the initial public offering of Financial Services Shares following demutualization, on the consolidated financial results of Sun Life of Canada, see "Pro Forma Condensed Consolidated Financial Statements". Following the demutualization, Sun Life Assurance and its subsidiaries will be subsidiaries of Financial Services. The consolidated financial statements of Sun Life of Canada have been prepared in accordance with Canadian GAAP. Canadian GAAP differs in certain significant respects from accounting principles generally accepted in the United States, the United Kingdom, Hong Kong and the Philippines. For a discussion of the differences between Canadian GAAP and U.S. GAAP and a reconciliation of Sun Life of Canada's Consolidated Financial Statements at and for the years ended December 31, 1998 and December 31, 1997 to U.S. GAAP, see Note 32 to the Consolidated Financial Statements.

| | Six Months Ended June 30, | | Year Ended December 31, | | |
|---|---|---|---|---|---|
| | 1999 | 1998 | 1998 | 1997 | 1996 |
| | | | (in millions) | | |
| **Statement of Operations Data:** | | | | | |
| **Canadian GAAP** | | | | | |
| **Revenue** | | | | | |
| Premiums: | | | | | |
| Life insurance | $1,806 | $1,771 | $ 3,541 | $ 3,126 | $ 2,968 |
| Health insurance | 916 | 764 | 1,633 | 1,325 | 1,208 |
| Annuities | 1,718 | 1,022 | 2,408 | 2,488 | 1,917 |
| | 4,440 | 3,557 | 7,582 | 6,939 | 6,093 |
| Net investment income | 2,046 | 2,074 | 4,097 | 3,836 | 3,526 |
| Fee income | 1,239 | 967 | 2,017 | 1,430 | 1,113 |
| Total revenue | 7,725 | 6,598 | 13,696 | 12,205 | 10,732 |
| **Policy benefits and expenses** | | | | | |
| Payments to policyholders, beneficiaries and depositors | | | | | |
| Death and disability benefits | 585 | 574 | 1,182 | 977 | 1,020 |
| Maturities and surrenders | 1,660 | 1,613 | 3,040 | 3,055 | 2,715 |
| Annuity payments | 452 | 439 | 913 | 853 | 805 |
| Interest on claims and deposits | 162 | 156 | 323 | 305 | 303 |
| Experience rating refunds | 50 | 38 | 87 | 32 | 47 |
| Health benefits | 791 | 598 | 1,353 | 1,018 | 879 |
| | 3,700 | 3,418 | 6,898 | 6,240 | 5,769 |
| Net transfers to segregated funds | 965 | 781 | 1,493 | 994 | 315 |
| Increase in actuarial liabilities | 568 | 234 | 473 | 710 | 931 |
| Commissions | 679 | 598 | 1,212 | 913 | 737 |
| Operating expenses | 1,098 | 961 | 2,050 | 1,712 | 1,456 |
| Interest on borrowed funds | 43 | 54 | 106 | 99 | 95 |
| Taxes | 179 | 119 | 310 | 269 | 304 |
| | 7,232 | 6,165 | 12,542 | 10,937 | 9,607 |
| **Operating income** | 493 | 433 | 1,154 | 1,268 | 1,125 |
| Policyholder dividends | 405 | 374 | 764 | 711 | 635 |
| Cumulative capital securities dividends | 38 | 37 | 76 | 46 | – |
| Confederation Life goodwill write-off | – | 260 | 260 | – | – |
| **Net income** | $ 50 | $ (238) | $ 54 | $ 511 | $ 490 |



SL-0398

The following table sets forth certain financial data under U.S. GAAP for the years ended December 31, 1998 and December 31, 1997.

| U.S. GAAP | Year Ended December 31, 1998 | 1997 |
|---|---|---|
| | (in millions) | |
| Premiums | $ 5,298 | $ 4,641 |
| Total revenue | 12,543 | 10,896 |
| Net income | $ 448 | $ 790 |

The following table sets forth balance sheet data as at the periods indicated.

| | At June 30, 1999 | 1998 | At December 31, 1998 | 1997 |
|---|---|---|---|---|
| | (in millions) | | | |
| **Canadian GAAP** | | | | |
| **Assets** | | | | |
| Invested assets | $48,559 | $46,907 | $49,947 | $45,654 |
| Other assets | 4,804 | 4,072 | 4,203 | 3,910 |
| Total general funds assets | $53,363 | $50,979 | $54,150 | $49,564 |
| Segregated funds net assets | $39,880 | $35,825 | $39,213 | $30,519 |
| **Liabilities and surplus** | | | | |
| Actuarial liabilities | $33,260 | $32,793 | $34,498 | $32,018 |
| Amounts on deposit | 5,315 | 5,069 | 5,457 | 4,840 |
| Policy benefits in process of payment | 381 | 379 | 360 | 307 |
| Borrowed funds | 408 | 290 | 306 | 462 |
| Accrued expenses and taxes | 739 | 694 | 786 | 711 |
| Future income taxes | 364 | 314 | 328 | 287 |
| Deferred net realized gains | 3,285 | 2,513 | 3,057 | 2,006 |
| Other liabilities | 2,226 | 1,773 | 1,583 | 1,632 |
| Total general fund liabilities | 45,978 | 43,825 | 46,375 | 42,263 |
| Subordinated debt | 737 | 737 | 764 | 728 |
| Cumulative capital securities of a subsidiary | 876 | 876 | 930 | 858 |
| Surplus | 5,772 | 5,541 | 6,081 | 5,715 |
| Total general fund liabilities and surplus | $53,363 | $50,979 | $54,150 | $49,564 |
| Segregated funds contract liabilities | $39,880 | $35,825 | $39,213 | $30,519 |

| | At December 31, 1998 | 1997 |
|---|---|---|
| | (in millions) | |
| **U.S. GAAP** | | |
| Total consolidated assets | $101,932 | $87,315 |
| Total consolidated liabilities and segregated funds liabilities | 91,551 | 78,115 |
| Equity | $ 8,687 | $ 7,614 |



SL-0399