## APPOINTED ACTUARY'S REPORT (1996)

The Policyholders,
SUN LIFE ASSURANCE COMPANY OF CANADA

I have valued the Actuarial liabilities of Sun Life Assurance Company of Canada for its Consolidated Balance Sheet at December 31, 1996 and its other consolidated financial statements for the year then ended, in accordance with accepted actuarial practice.

In my opinion, the valuation is appropriate and the financial statements fairly present the results of the valuation.

Toronto, Canada
February 10, 1997

(Signed) ROBERT J. SHARKEY
Fellow, Canadian Institute of Actuaries
Senior Vice-President and Chief Actuary

## APPOINTED ACTUARY'S REPORT (1997)

The Policyholders,
SUN LIFE ASSURANCE COMPANY OF CANADA

I have valued the Actuarial liabilities of Sun Life Assurance Company of Canada for its Consolidated Balance Sheet at December 31, 1997 and their change in the Consolidated Statement of Operations for the year then ended in accordance with accepted actuarial practice, including selection of appropriate assumptions and methods.

In my opinion, the amount of policy liabilities makes appropriate provision for all policyholders' obligations and the consolidated financial statements fairly present the result of the valuation.

Toronto, Canada
February 10, 1998

(Signed) ROBERT J. SHARKEY
Fellow, Canadian Institute of Actuaries
Senior Vice-President and Chief Actuary

## APPOINTED ACTUARY'S REPORT (1998)

The Policyholders,
SUN LIFE ASSURANCE COMPANY OF CANADA

I have valued the policy liabilities of Sun Life Assurance Company of Canada for its Consolidated Balance Sheet at December 31, 1998 and their change in the Consolidated Statement of Operations for the year then ended in accordance with Canadian accepted actuarial practice, including selection of appropriate assumptions and methods.

In my opinion, the amount of policy liabilities makes appropriate provision for all policyholders' obligations and the consolidated financial statements fairly present the result of the valuation.

Toronto, Canada
February 17, 1999

(Signed) ROBERT W. WILSON
Fellow, Canadian Institute of Actuaries
Vice-President and Appointed Actuary

## AUDITORS' REPORT

The Board of Directors,
SUN LIFE ASSURANCE COMPANY OF CANADA

We have audited the Consolidated Balance Sheets of Sun Life Assurance Company of Canada, including the separate Consolidated Balance Sheets of its Segregated Funds, as at December 31, 1998 and 1997 and the Consolidated Statements of the Company's Surplus for each of the years in the two year period ended December 31, 1998 and the Consolidated Statements of the Company's Operations, Cash Flow and of Changes in Net Assets of its Segregated Funds for each of the years in the three year period ended December 31, 1998. These financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform an audit to obtain reasonable assurance whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation.

In our opinion, these Consolidated Financial Statements present fairly, in all material respects, the financial position of the Company and its segregated funds as at December 31, 1998 and 1997, the results of the Company's operations and its cash flow and the changes in the net assets of its segregated funds for each of the years in the three-year period ended December 31, 1998 in accordance with Canadian generally accepted accounting principles, including the accounting requirements of the Superintendent of Financial Institutions Canada.

Toronto, Canada
February 17, 1999

(Signed) DELOITTE & TOUCHE LLP
Chartered Accountants

# CONSOLIDATED FINANCIAL STATEMENTS

## Consolidated Balance Sheet

| | December 31, 1998 | December 31, 1997 |
|---|---|---|
| | (in millions of Canadian dollars) | |
| **ASSETS** | | |
| Bonds | $26,153 | $23,514 |
| Mortgages | 11,979 | 11,225 |
| Stocks | 4,413 | 4,365 |
| Real Estate | 2,440 | 2,207 |
| Policy Loans | 1,222 | 1,066 |
| Cash and short-term securities | 2,602 | 2,811 |
| Other invested assets | 1,138 | 466 |
| Invested Assets | 49,947 | 45,654 |
| Investment income due and accrued | 639 | 607 |
| Outstanding premiums | 202 | 206 |
| Future income taxes | 460 | 507 |
| Deferred acquisition costs | 936 | 589 |
| Other assets | 1,966 | 2,001 |
| **Total general fund assets** | $54,150 | $49,564 |
| **Segregated funds net assets** | $39,213 | $30,519 |
| **LIABILITIES AND SURPLUS** | | |
| Actuarial liabilities | $34,498 | $32,018 |
| Amounts on deposit | 5,457 | 4,840 |
| Policy benefits in process of payment | 360 | 307 |
| Borrowed funds | 306 | 462 |
| Accrued expenses and taxes | 786 | 711 |
| Future income taxes | 328 | 287 |
| Deferred net realized gains | 3,057 | 2,006 |
| Other liabilities | 1,583 | 1,632 |
| | 46,375 | 42,263 |
| **Subordinated debt** | 764 | 728 |
| **Cumulative capital securities of a subsidiary** | 930 | 858 |
| **Surplus** | 6,081 | 5,715 |
| **Total general fund liabilities and surplus** | $54,150 | $49,564 |
| **Segregated funds contract liabilities** | $39,213 | $30,519 |

On behalf of the Board:

(Signed) Alfred Powis
Director

(Signed) William W. Stinson
Director

*The attached notes form part of these financial statements.*



SL-0503

## Consolidated Statement of Operations

| | 1998 | 1997 | 1996* |
|---|---|---|---|
| | Year Ended December 31, (in millions of Canadian dollars) | | |
| **Revenue** | | | |
| Premiums: | | | |
| Life insurance | $ 3,541 | $ 3,126 | $ 2,968 |
| Health insurance | 1,633 | 1,325 | 1,208 |
| Annuities | 2,408 | 2,488 | 1,917 |
| | 7,582 | 6,939 | 6,093 |
| Net investment income | 4,097 | 3,836 | 3,526 |
| Fee income | 2,017 | 1,430 | 1,113 |
| | 13,696 | 12,205 | 10,732 |
| **Policy benefits and expenses** | | | |
| Payments to policyholders, beneficiaries and depositors: | | | |
| Death and disability benefits | 1,182 | 977 | 1,020 |
| Maturities and surrenders | 3,040 | 3,055 | 2,715 |
| Annuity payments | 913 | 853 | 805 |
| Interest on claims and deposits | 323 | 305 | 303 |
| Experience rating refunds | 87 | 32 | 47 |
| Health benefits | 1,353 | 1,018 | 879 |
| | 6,898 | 6,240 | 5,769 |
| Net transfers to segregated funds | 1,493 | 994 | 315 |
| Increase in actuarial liabilities | 473 | 710 | 931 |
| Commissions | 1,212 | 913 | 737 |
| Operating expenses | 2,050 | 1,712 | 1,456 |
| Interest on borrowings | 106 | 99 | 95 |
| Taxes | 310 | 269 | 304 |
| | 12,542 | 10,937 | 9,607 |
| **Operating income** | 1,154 | 1,268 | 1,125 |
| Policyholder dividends | 764 | 711 | 635 |
| Cumulative capital securities dividends | 76 | 46 | – |
| Confederation Life goodwill write-off | 260 | – | – |
| **Net income** | $ 54 | $ 511 | $ 490 |

* As restated.

*The attached notes form part of these financial statements.*



SL-0504

## Consolidated Statement of Surplus

| | Surplus | Currency Translation Account | Total Surplus |
|---|---|---|---|
| | (in millions of Canadian dollars) | | |
| **1998** | | | |
| Balance, January 1 | $5,271 | $444 | $5,715 |
| Net income | 54 | – | 54 |
| Effect of changes in currency exchange rates | – | 312 | 312 |
| Balance, December 31 | $5,325 | $756 | $6,081 |
| **1997** | | | |
| Balance, January 1, as restated | $4,760 | $392 | $5,152 |
| Net income | 511 | – | 511 |
| Effect of changes in currency exchange rates | – | 52 | 52 |
| Balance, December 31 | $5,271 | $444 | $5,715 |

*The attached notes form part of these financial statements.*

## Consolidated Statement of Cash Flow

| | Year Ended December 31, | | |
|---|---|---|---|
| | 1998 | 1997 | 1996* |
| | (in millions of Canadian dollars) | | |
| **Operating Activities** | | | |
| Net income | $ 54 | $ 511 | $ 490 |
| Items not affecting cash: | | | |
| Increase in actuarial and other policy related liabilities | 999 | 1,080 | 1,281 |
| Amortization of net deferred realized and unrealized gains on investments | (554) | (479) | (326) |
| Provisions (recoveries) for losses on investments | (16) | 12 | 44 |
| Future income taxes | 75 | 7 | 24 |
| Amortization of goodwill and deferred acquisition costs | 199 | 132 | 83 |
| Write-off of Confederation Life goodwill | 260 | – | – |
| New business acquisition costs capitalized | (463) | (284) | (213) |
| Net increase in policy loans | (98) | (59) | (44) |
| Net change to securities transactions receivable/payable | (98) | 41 | 162 |
| Other changes in other assets and liabilities | 22 | – | 18 |
| Net cash provided by operating activities | 380 | 961 | 1,519 |
| **Financing Activities** | | | |
| Increase (decrease) in borrowed money | (184) | 25 | (106) |
| Issuance of cumulative capital securities, net of issuance costs | – | 822 | – |
| | (184) | 847 | (106) |
| **Investing Activities** | | | |
| Net increase in long-term investments | (390) | (628) | (1,890) |
| Net cash change on acquisitions | (170) | (113) | – |
| | (560) | (741) | (1,890) |
| **Increase (Decrease) in Cash and Short-Term Securities** | (364) | 1,067 | (477) |
| Cash and short-term securities, beginning of period | 2,811 | 1,703 | 2,136 |
| Changes due to fluctuations in exchange rates | 155 | 41 | 44 |
| **Cash and short-term securities, end of period** | $2,602 | $2,811 | $ 1,703 |

* As restated.

*The attached notes form part of these financial statements.*

## Consolidated Segregated Funds Balance Sheet

| | December 31, 1998 | December 31, 1997 |
|---|---|---|
| | (in millions of Canadian dollars) | |
| **Assets** | | |
| Bonds | $ 4,274 | $ 6,178 |
| Mortgages | 299 | 275 |
| Stocks | 32,929 | 21,229 |
| Real estate | 834 | 722 |
| Cash and short-term securities | 1,751 | 2,477 |
| Investment income due and accrued | 117 | 112 |
| Other assets | 816 | 120 |
| | 41,020 | 31,113 |
| **Liabilities** | | |
| Accrued expenses and taxes | 134 | 104 |
| Other liabilities | 1,673 | 490 |
| | 1,807 | 594 |
| **Net Assets** | | |
| Applicable to Segregated Funds policyholders | $39,213 | $30,519 |

*The attached notes form part of these financial statements.*

## Consolidated Statement of Changes In Segregated Funds Net Assets

| | Year Ended December 31, | | |
|---|---|---|---|
| | 1998 | 1997 | 1996 |
| | (in millions of Canadian dollars) | | |
| **Net Assets, January 1** | $30,519 | $26,250 | $23,709 |
| **Additions** | | | |
| Deposits: | | | |
| Life insurance | 135 | 123 | 128 |
| Annuities | 4,210 | 3,307 | 3,591 |
| | 4,345 | 3,430 | 3,719 |
| Net realized and unrealized gains | 4,048 | 3,897 | 1,880 |
| Other investment income | 1,106 | 1,012 | 1,097 |
| Effect of changes in currency exchange rates | 2,434 | 769 | 1,031 |
| | 42,452 | 35,358 | 31,436 |
| **Deductions** | | | |
| Payments to policyholders and their beneficiaries: | | | |
| Death and disability benefits | 251 | 276 | 191 |
| Maturities and surrenders | 2,395 | 4,050 | 4,597 |
| Annuity payments | 107 | 108 | 103 |
| Management fees | 371 | 296 | 245 |
| Other expenses | 38 | 22 | 21 |
| Taxes | 77 | 87 | 29 |
| **Net Assets, December 31** | $39,213 | $30,519 | $26,250 |

*The attached notes form part of these financial statements.*

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 1. ACCOUNTING POLICIES

### *Description of Business*

Sun Life Assurance Company of Canada and its subsidiaries are collectively referred to as "the Company". The Company is an internationally diversified financial services organization providing annuity, retirement and pension products, and life and health insurance to individuals and groups through its long-standing operations in Canada, the United States, the United Kingdom and the Asia Pacific region. The Company also operates mutual fund, trust, banking and investment management businesses, primarily in Canada, the United States and the United Kingdom. Sun Life Assurance Company of Canada is a mutual life insurance company registered under the Insurance Companies Act of Canada, which is administered by the Office of the Superintendent of Financial Institutions Canada.

### *Basis of Presentation*

Sun Life Assurance Company of Canada prepares its Consolidated Financial Statements according to Canadian generally accepted accounting principles (GAAP) including the requirements of the Office of the Superintendent of Financial Institutions Canada.

The preparation of financial statements in conformity with GAAP requires management to make estimates and assumptions that affect:

- the reported amounts of assets and liabilities at the date of the financial statements,
- the disclosure of contingent assets and liabilities at the date of the financial statements, and
- the reported amounts of revenues and expenses during the reporting period.

Actual results could differ from those estimates.

The significant accounting policies used in the preparation of these Consolidated Financial Statements are summarized below.

### *Basis of Consolidation*

The Consolidated Financial Statements reflect the accounts of the Company which include life insurance and non-life insurance subsidiaries. Significant intercompany balances and transactions have been eliminated. The purchase method is used to account for the acquisition of subsidiaries. The difference between the acquisition cost of a subsidiary and the fair value of the net identifiable assets acquired represents goodwill. Other entities over which the Company is able to exercise a significant influence are reported on the equity basis. The Company's share of earnings of such entities is reported in net investment income in the Consolidated Statement of Operations.

### *Bonds and Mortgages*

Bonds and mortgages are carried at amortized cost, net of allowances for losses. Purchase premium or discount on bonds is amortized over the life of the particular security.

Asset-backed securities are carried at cost and adjusted for unamortized premiums and discounts. Unamortized premiums and discounts are amortized on a constant yield basis over the estimated remaining term of the securities adjusted for anticipated prepayments.

A bond or mortgage is classified as impaired when payment is 90 days past due, foreclosure or power of sale procedures have started, or as other circumstances warrant. When an asset is classified as impaired, allowances for losses are established, interest is no longer accrued and previous interest accruals are reversed. When this happens, the carrying value of the asset becomes the net present value of its future estimated cash flows. Allowances for losses against bonds and mortgages are charged against net investment income and are reduced by write-offs of specific investments and recoveries. Allowances are reduced once the conditions causing the impairment improve and future payments are reasonably assured. The invested asset is then reclassified as performing.

Management also establishes general allowances for classes of assets when there is concern about the ultimate collection of principal or interest. The Company's actuarial liabilities include additional provisions for possible future asset losses.

Realized gains and losses on the sales of bonds and mortgages are deferred and brought into net investment income on a constant yield basis over the remaining period to maturity.

### *Stocks*

Stocks are originally recorded at cost and the carrying value is adjusted annually by 15% of the difference between market value and previously adjusted carrying value.



SL-0509

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 1. ACCOUNTING POLICIES (Continued)

Realized gains and losses on sales of stocks are deferred and brought into income at the annual rate of 15% of the unamortized balance.

### *Real Estate*

Real estate includes real estate held for investment and real estate held for sale.

#### *Real estate held for investment:*

Real estate held for investment is originally recorded at cost. The carrying value is adjusted annually by 10% of the difference between market value and previously adjusted carrying value. Realized gains and losses on sales are deferred and recorded in net investment income at the annual rate of 10% of the unamortized balance.

Market value is determined for each property by qualified appraisers. Appraisals are obtained annually for high value properties and at least once every three years for other properties. The Company monitors the values of these properties to ensure that, in aggregate, the carrying values used are not in excess of market values and records a write down for any non-temporary decline in value.

#### *Real estate held for sale:*

Properties held for sale are usually acquired through foreclosure. They are carried at the lower of the carrying value of the foreclosed loan or the estimated net sales proceeds of the particular property. The Company estimates the net sales proceeds using independent appraisals or discounted future cash flow analyses. Gains and losses on sales of these properties are recorded in net investment income immediately.

### *Derivative Financial Instruments*

The Company uses interest rate contracts, foreign exchange contracts, financial futures and options to manage the risk associated with interest and foreign exchange rate changes and common stock market fluctuations. The Company's monitoring policies are described in Note 29. The Company also writes covered options to enhance the return on certain bonds and stocks.

Realized and unrealized gains and losses on derivative instruments are recognized in income on a basis consistent with the underlying assets or liabilities.

### *Policy Loans*

Policy loans are carried at their unpaid balance and are fully secured by the policy values on which the loans are made.

### *Cash and Short-term Securities*

Short-term securities are highly liquid investments with a term to maturity of less than one year. They are carried at amortized cost.

### *Other Invested Assets*

Other invested assets include the Company's investment in segregated funds, investments accounted for by the equity method and equipment leases.

### *Deferred Acquisition Costs*

Deferred acquisition costs arise on mutual fund sales and certain term deposits. They are amortized over the period of related sales charges or the term of the related deposits, as appropriate.

The policy premium method implicitly includes acquisition costs on insurance and annuity product sales in actuarial liabilities. The effect is to recognize these expenses over the premium paying period.

### *Goodwill*

Goodwill represents the excess of the cost of businesses acquired over the fair value of their net identifiable assets and is amortized on a straight-line basis over varying periods, up to 20 years. The Company regularly evaluates the carrying amount of goodwill and it is written down when judged to be impaired.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS
(Amounts in millions of Canadian dollars)

1. ACCOUNTING POLICIES (Continued)

*Fixed Assets*

Furniture, computers, other equipment and leasehold improvements are carried at cost less accumulated depreciation and amortization. Depreciation and amortization are recorded on a straight-line basis over the estimated useful lives of these assets, which generally range from two to ten years.

*Segregated Funds*

Segregated funds are lines of business in which the Company issues a contract where the benefit amount is directly linked to the market value of the investments held in the particular segregated fund. Although the underlying assets are registered in the name of the Company and the segregated fund contract holder has no direct access to the specific assets, the contractual arrangements are such that the segregated fund policyholder bears the risk and rewards of the fund's investment performance. In addition, certain individual contracts have guarantees from the Company.

Segregated fund assets are carried at fair value. Fair values are determined using quoted market values or, where quoted market values are not available, estimated fair values as determined by the Company. Segregated fund assets may not be applied against liabilities that arise from any other business of the Company.

The investment results of the segregated funds are reflected directly in segregated fund liabilities. Deposits to segregated funds are reported as increases in segregated fund liabilities and are not reported as revenues in the Consolidated Statement of Operations.

The Company derives only fee income from segregated funds. Fee income includes fund management fees, income earned by the Company on capital invested in the funds as well as mortality, policy administration and surrender charges on segregated funds. Changes in the Company's interest in the segregated funds, including undistributed net investment income, are reflected in net investment income. Separate financial statements are provided for the segregated funds balance sheet and the changes in net assets.

*Amounts on Deposit*

Amounts on deposit represent premiums paid in advance, reinvested policy dividends and customer deposits in the Company's trust and banking subsidiaries.

*Income Taxes*

Future income tax assets and liabilities are recognized based on temporary differences between the carrying value of the Company's assets and liabilities on the balance sheet and their values for tax purposes. Future income tax assets are recognized to the extent that they are more likely than not to be realized. The income tax provision is based on the financial statement income rather than taxable income.

In determining the impact of taxes, the Company is required to comply with both the standards of the Canadian Institute of Actuaries and those of the Canadian Institute of Chartered Accountants. Actuarial standards require that the projected timing of all cash flows associated with policy liabilities, including income taxes, be included in the determination of actuarial liabilities under the policy premium method.

The actuarial liabilities are first computed including all related income tax effects on a discounted basis, including the effects of temporary differences which have already occurred. Future income tax assets and/or liabilities arising from temporary differences which have already occurred are computed without discounting. These amounts are reclassified from the actuarial liabilities to future income tax balances so as to show them separately on an undiscounted basis on the balance sheet. The net result of this reclassification is to leave the discounting effect of the future income tax balances in the actuarial liabilities.

*Premium Income and Related Expenses*

Gross premiums for all types of insurance contracts, and contracts with limited mortality or morbidity risk, are generally recognized as revenue when due. When premiums are recognized, actuarial liabilities are computed, with the result that benefits and expenses are matched with such revenue.

*Foreign Currency Translation*

The Company's translation of foreign currency arises from the conversion of its self-sustaining foreign operations. Revenues and expenses in foreign currencies, including amortized gains and losses on foreign investments, are translated into Canadian dollars at an average of the market exchange rates during the year. Assets and liabilities are translated into Canadian dollars at market exchange rates at the end of the year. The net translation adjustment is reported as a separate item in the Consolidated Statement of Surplus.

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

1. ACCOUNTING POLICIES (Continued)

*Company Pension Plans and Other Retiree Benefits*

Pension costs related to current service are charged to income as services are rendered. Variations between plan experience and actuarial estimates as well as adjustments arising from plan amendments, if any, are amortized to income over the estimated average remaining service life of the members covered by the plans. The estimated present value of post-retirement health care and life insurance benefits is charged to income over the employees' years of service to their date of eligibility.

2. ACTUARIAL POLICIES

Actuarial liabilities are computed using generally accepted actuarial practice in accordance with the standards established by the Canadian Institute of Actuaries as well as the requirements of Office of the Superintendent of Financial Institutions Canada.

Actuarial liabilities represent the estimated amount which, together with estimated future premiums and net investment income, will provide for outstanding claims, future benefits, policyholders' dividends, taxes (other than income taxes) and expenses on in-force policies.

In calculating actuarial liabilities, assumptions must be made about the timing and amount of many events, including death, disability, investment, inflation, policy termination, expenses, taxes, premiums, commissions and policyholder dividends.

The Company uses best estimate assumptions for expected future experience. Uncertainty is inherent in the process, as no one can accurately predict the future. Additional provisions are included in the actuarial liabilities to provide for possible adverse deviations from the best estimates. Each assumption includes a margin that must lie within a range prescribed by actuarial standards. The actual size of each margin is determined with respect to product characteristics, distribution system, and management practices. If the assumption is more susceptible to change or if the actuary is less certain about the underlying best estimate assumption, a larger margin is used.

Many assumptions relate to events that may occur many years into the future and may require subsequent revision. With the passage of time and resulting reduction in estimation risk, the provisions may be released into income.

Reinsurance is used to limit exposure to large losses. The Board of Directors approves the Company's retention policy and limits. Arrangements are placed with well-established, highly rated reinsurers. Coverage is well diversified, with no significant concentration in any one reinsurer. Actuarial liabilities are shown net of ceded reinsurance. Although reinsurance arrangements provide for the recovery of claims arising from the liabilities ceded, the Company retains primary responsibility to the policyholders.

The significant actuarial policies and assumptions are summarized below.

*Mortality*

Mortality refers to the rate at which death occurs for a defined group of people. Insurance mortality is based on the Company's average five-year experience. For annuities, Company experience is combined with industry experience since the Company's own experience is insufficient to be statistically reliable. Allowances are made for mortality improvements of annuitants, using industry tables.

The Company has established an issue limit on any one life, to protect against potential large losses. The Company has also established retention limits for different territories. The issue and retention limits are approved by the Board of Directors.

*Morbidity*

Morbidity refers to the disability rate for a defined group of people. Most of the Company's disability insurance is marketed on a group basis. In Canada, morbidity assumptions are based on the Company's five-year average experience, modified to reflect the trend in recovery rates. In the United States and the United Kingdom, both industry and Company experience is used because the Company's own experience is not sufficient to set a reliable assumption.

*Investment Return*

The Company maintains distinct asset portfolios for each line of business. To ensure the adequacy of assets backing the liabilities, the Company does cash flow testing using a set of plausible future interest rates and economic environments. In each set, asset and liability cash flows are projected. Positive net cash flows are invested and assets sold to meet cash needs in accordance with the assumptions in the test and the Company's investment policies. Whenever needed, specific assumptions are made for cyclical credit risks that exceed the long-term expectation. The reserve is set to satisfy liability commitments under all cash flow projections examined. Deferred net realized gains are taken into account in establishing the reserve level.

NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

2. ACTUARIAL POLICIES (Continued)

*Policy Lapse Rates*

Policyholders may allow their policies to lapse by choosing not to continue to pay premiums. Assumptions for lapse experience are based on the Company's average five-year experience. Lapse rates vary by plan, age at issue, method of premium payment and policy duration. Studies prepared by the Canadian Institute of Actuaries are used for certain products where the Company's experience is too limited to be statistically valid.

*Operating Expenses and Inflation*

Actuarial liabilities provide for future policy-related expenses. These include the costs of premium collection, adjudication, claims processing, actuarial calculations, preparation and mailing of policy statements and related indirect expenses and overhead. Expense assumptions are based upon recent Company experience using an internal expense allocation methodology. The trend of expenses over the last four years and the current level of inflation are considered in determining expected future expense levels. The increases assumed in future expenses are consistent with the inflation rate used in the cash flow testing.

*Policyholder Dividends*

Estimated future policyholder dividend payments are included in the actuarial liabilities on a basis that reflects the current scale of policyholder dividends and the expectation that future dividends will be adjusted to reflect future experience.

*Role of the Appointed Actuary*

The Appointed Actuary is appointed by the Company's Board of Directors and is responsible for ensuring that the assumptions and methods used in the valuation of policy liabilities are in accordance with accepted actuarial practice, applicable legislation and associated regulations or directives.

The Appointed Actuary is required to provide an opinion regarding the appropriateness of the policy liabilities at the balance sheet date to meet all obligations to policyholders of the Company. Examination of supporting data for accuracy and completeness and analysis of Company assets for their ability to support the amount of policy liabilities are important elements of the work required to form this opinion.

The Appointed Actuary is required each year to analyze the financial condition of the Company and prepare a report for the Board of Directors. The analysis tests the capital adequacy of the Company until December 31, 2002 under adverse economic and business conditions.

3. CHANGES IN ACCOUNTING POLICIES

*Adopted in 1998*

*Income Taxes:*

The Canadian Institute of Chartered Accountants (CICA) issued CICA Handbook section 3465 in December 1997 for the accounting for income taxes as a replacement for sections 3470 and 3471. The Company adopted the recommendations of section 3465 effective for the fiscal year beginning January 1, 1998. The impact of this change in accounting policy was not material to these Consolidated Financial Statements.

*Adopted in 1997*

*Actuarial Liabilities and Value of Real Estate:*

The Company adopted two new accounting policies in 1997: the Canadian Institute of Actuaries valuation standard for participating life insurance and the CICA guideline setting out the requirements for determining whether a non-temporary decline in the value of real estate had occurred. As a result, net income for 1996 increased by $2 as a result of the changes in recognition of real estate impairment and by $3 as a result of the changes in the valuation of actuarial liabilities. The 1996 restated numbers are denoted by "* As restated" where presented in the Consolidated Financial Statements.

*Segment Disclosures:*

The Company adopted Segmented Disclosures, CICA Handbook section 1701, in 1997. This section has amended criteria for segmented reporting and this has been reflected in Note 28 on Segmented Information. The impact of this change was not material to these Consolidated Financial Statements.



SL-0513

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 3. CHANGES IN ACCOUNTING POLICIES (Continued)

*Future Impact of Recently Issued Accounting Standards*

*Cash Flow Statements:*

The Company will adopt Cash Flow Statements, CICA Handbook section 1540, in 1999, which requires cash and cash equivalents to have a term to maturity of less than 3 months. Currently the Company reports the changes in cash and short-term securities, including highly liquid investments with a term to maturity of less than one year, in its Consolidated Statement of Cash Flow. The impact of this change in accounting policy is not expected to be material to the Consolidated Financial Statements.

## 4. FAIR VALUE OF FINANCIAL INSTRUMENTS

The fair values of the Company's financial instruments are shown in the following table. For completeness, all other general funds assets and liabilities, subordinated debt and cumulative capital securities are also included.

The net of the fair values of tangible assets and liabilities, detailed below, should not be used as an estimate of the market value of the Company.

| **On-Balance Sheet** | 1998 | | 1997 | |
|---|---|---|---|---|
| | Carrying Value | Fair Value | Carrying Value | Fair Value |
| | $ | $ | $ | $ |
| **Assets** | | | | |
| Bonds | 26,153 | 29,181 | 23,514 | 25,534 |
| Mortgages | 11,979 | 12,561 | 11,225 | 11,749 |
| Stocks | 4,413 | 5,407 | 4,365 | 5,599 |
| Real estate | 2,440 | 2,762 | 2,207 | 2,340 |
| Policy loans | 1,222 | 1,222 | 1,066 | 1,066 |
| Cash and short-term securities | 2,602 | 2,603 | 2,811 | 2,813 |
| Other invested assets | 1,138 | 1,154 | 466 | 483 |
| Invested assets | 49,947 | 54,890 | 45,654 | 49,584 |
| Investment income due and accrued | 639 | 639 | 607 | 607 |
| Outstanding premiums | 202 | 202 | 206 | 206 |
| Future income taxes | 460 | - | 507 | - |
| Deferred acquisition costs | 936 | 936 | 589 | 589 |
| Other assets | 1,966 | 1,966 | 2,001 | 2,001 |
| Total general funds assets | 54,150 | 58,633 | 49,564 | 52,987 |
| **Liabilities** | | | | |
| Actuarial liabilities | 34,498 | 41,052 | 32,018 | 36,331 |
| Amounts on deposit | 5,457 | 5,466 | 4,840 | 4,856 |
| Policy benefits in process of payment | 360 | 360 | 307 | 307 |
| Borrowed funds | 306 | 306 | 462 | 452 |
| Accrued expenses and taxes | 786 | 786 | 711 | 711 |
| Future income taxes | 328 | 864 | 287 | 678 |
| Deferred net realized gains | 3,057 | - | 2,006 | - |
| Other liabilities | 1,583 | 1,583 | 1,632 | 1,632 |
| Total general funds liabilities | 46,375 | 50,417 | 42,263 | 44,967 |
| Subordinated debt | 764 | 859 | 728 | 784 |
| Cumulative capital securities of a subsidiary | 930 | 1,020 | 858 | 927 |
| **Off-Balance Sheet Net Positive / (Net Negative) Fair Value** | | | | |
| Derivative financial instruments (Note 29) | - | 342 | - | (3) |

A significant portion of any difference between fair values and carrying values relates to assets that are matched to liabilities as to duration, within specified limits. If these assets are sold before maturity, the Company will reinvest the proceeds to ensure there are sufficient assets to match liabilities. Consequently, changes in the fair values of assets backing liabilities will tend to be offset by changes in the fair values of those liabilities.

**4. FAIR VALUE OF FINANCIAL INSTRUMENTS (Continued)**

In an exchange of financial instruments, "fair value" refers to the amount agreed upon between willing knowledgeable parties. The methods and assumptions used to estimate fair value are given below.

*Items with fair value equal to carrying value:*

Due to their nature, the fair values of the following items are assumed to be equal to their carrying values:

- Policy loans
- Cash
- Investment income due and accrued
- Outstanding premiums
- Deferred acquisition costs
- Other assets
- Policy benefits in process of payment
- Accrued expenses and taxes
- Other liabilities

*Bonds:*

For publicly traded bonds, fair value is determined using quoted market prices. For bonds without a readily ascertainable market price, the Company has determined an estimated fair value using a discounted cash flow approach, including provisions for credit risk, generally based upon the assumption such securities will be held to maturity. Such estimated fair values do not necessarily represent the values for which these securities could have been sold at the dates of the Consolidated Balance Sheet.

*Mortgages:*

Fair values of mortgages are determined by discounting the expected future cash flows using current market interest rates for mortgages with similar credit risks and terms to maturity.

*Stocks:*

Fair value of stocks is based on quoted market prices, usually the last trade values.

*Real estate:*

Fair value of real estate is determined by referring to sales of comparable properties in the marketplace and the net present value of the expected future cash flows, discounted using current interest rates.

*Short-term securities:*

Fair value of short-term securities is based on market yields.

*Other invested assets:*

Fair value is determined by reference to market prices for similar investments.

*Future income taxes:*

Fair value of future income taxes represents the amount that would be recognized on the balance sheet if the financial instruments were measured at fair value.

*Actuarial liabilities:*

Fair value of actuarial liabilities is determined by reference to the fair value of the assets supporting those liabilities.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS
(Amounts in millions of Canadian dollars)

### 4. FAIR VALUE OF FINANCIAL INSTRUMENTS (Continued)

*Amounts on deposit:*

Fair value of fixed rate deposits is determined by discounting the expected future cash flows using current market interest rates for similar deposits. For amounts on deposit with no stated maturity, fair value is equal to carrying value.

*Borrowed funds:*

Fair values of variable rate bank credit facilities approximate carrying value. Fair values for other borrowed funds are based on market prices for the same or similar instruments.

*Deferred net realized gains:*

When financial assets and liabilities are measured at fair value, deferred net realized gains no longer exist.

*Subordinated debt:*

Fair value is based on market prices for the same or similar instruments in Canada and the United States, as appropriate.

*Cumulative capital securities of a subsidiary:*

Fair value of the cumulative capital securities is based on market prices for those instruments.

*Derivative financial instruments:*

Fair value of interest rate contracts and foreign exchange contracts is determined by discounting expected future cash flows using current market interest and exchange rates for similar instruments. Fair value of options, financial futures and common stock index swaps is based on the value of underlying securities or indices, or the quoted market price.

### 5. UNREALIZED GAINS AND LOSSES

Gross unrealized gains (losses) on bonds, issued or guaranteed by the following parties, are as follows:

| | 1998 | | | |
|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized (Losses) | Estimated Fair Value |
| | $ | $ | $ | $ |
| Issued or guaranteed by: | | | | |
| Canadian federal government | 1,823 | 121 | (3) | 1,941 |
| Canadian provincial and municipal governments | 2,723 | 456 | (1) | 3,178 |
| U.S. Treasury and other U.S. agencies | 820 | 55 | (2) | 873 |
| Other foreign governments | 3,261 | 609 | (3) | 3,867 |
| Corporate | 15,580 | 1,799 | (59) | 17,320 |
| Asset-backed securities | 1,946 | 63 | (7) | 2,002 |
| Total Bonds | 26,153 | 3,103 | (75) | 29,181 |

| | 1997 | | | |
|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized (Losses) | Estimated Fair Value |
| | $ | $ | $ | $ |
| Issued or guaranteed by: | | | | |
| Canadian federal government | 1,830 | 84 | (8) | 1,906 |
| Canadian provincial and municipal governments | 2,970 | 394 | (3) | 3,361 |
| U.S. Treasury and other U.S. agencies | 905 | 35 | 0 | 940 |
| Other foreign governments | 1,834 | 233 | (25) | 2,042 |
| Corporate | 13,855 | 1,304 | (42) | 15,117 |
| Asset-backed securities | 2,120 | 52 | (4) | 2,168 |
| Total Bonds | 23,514 | 2,102 | (82) | 25,534 |



5. U
B
a
d
(
6.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

### 5. UNREALIZED GAINS AND LOSSES (Continued)

Bonds are carried at amortized cost, net of allowances for losses, in the Consolidated Financial Statements. Gross unrealized gains and losses on bonds are not brought into income nor are they included in the carrying value. The fair value is determined as described in Note 4.

Gross unrealized gains (losses) on stocks are as follows:

| | Carrying Value | Original Cost | Gross Unrealized Gains | Gross Unrealized (Losses) | Estimated Fair Value |
|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ |
| Total 1998 | 4,413 | 2,970 | 2,700 | (263) | 5,407 |
| Total 1997 | 4,365 | 3,168 | 2,617 | (186) | 5,599 |

Stocks are originally recorded at cost. The carrying value of stocks in the Consolidated Financial Statements is adjusted annually by 15% of the difference between market value and previously adjusted carrying value. The total amount of unrealized gains and losses taken into income in the year is shown in Note 22.

### 6. DEFERRED NET REALIZED GAINS

Deferred net realized gains are realized gains and losses which have not yet been recognized in income. The following deferred amounts will be amortized into future net investment income:

| | 1998 | 1997 |
|---|---|---|
| | $ | $ |
| Bonds | 1,392 | 908 |
| Mortgages | 50 | 35 |
| Stocks | 1,344 | 928 |
| Real estate | 124 | 100 |
| Derivatives | 147 | 35 |
| | 3,057 | 2,006 |

Changes in deferred net realized gains are as follows:

| | 1998 | 1997 |
|---|---|---|
| | $ | $ |
| Deferred net realized gains, January 1 | 2,006 | 1,471 |
| Net realized investments gains for the period: | | |
| Bonds | 550 | 295 |
| Mortgages | 24 | 31 |
| Stocks | 588 | 377 |
| Real estate | 34 | 12 |
| Derivatives | 109 | 41 |
| Amortization of deferred realized gains and losses (Note 22) | (367) | (262) |
| Effect of changes in currency exchange rates | 113 | 41 |
| Deferred net realized gains, December 31 | 3,057 | 2,006 |



SL-0517

## 7. CREDIT AND CONCENTRATION RISK MANAGEMENT

Credit risk is the risk of financial loss resulting from the failure of debtors to make payments of interest or principal when due. The Company controls credit risk through detailed credit and underwriting policies, as well as counterparty exposure limits.

It is the Company's policy to diversify all investment portfolios. Except for sovereign country issuers where the Company carries on business or where the Board of Directors grants specific approval, Company policy limits credit exposure to 4% of consolidated surplus invested in any single issuer and to 8% of consolidated surplus invested in any associated group of issuers.

Investment grade bonds are those rated BBB and above. The Company's bond portfolio has 98.2% (98.5% in 1997) invested in investment grade bonds based on carrying value.

The Company's mortgage loans, stocks and real estate investments are diversified by type and location and, for mortgage loans, by borrower. Mortgage loans are collateralized by the related property and generally do not exceed 75% of value of the property at the time the original loan is made.

The Company's investments in bonds, mortgages, stocks and real estate are shown in the tables below:

Bonds by investment grade:

| | 1998 | | 1997 | |
|---|---|---|---|---|
| | Carrying Value | Fair Value | Carrying Value | Fair Value |
| | $ | $ | $ | $ |
| AAA | 7,883 | 8,713 | 6,928 | 7,283 |
| AA | 4,278 | 5,088 | 4,160 | 4,721 |
| A | 8,119 | 9,059 | 7,493 | 8,201 |
| BBB | 5,411 | 5,822 | 4,579 | 4,964 |
| BB & lower | 462 | 499 | 354 | 365 |
| Total Bonds | 26,153 | 29,181 | 23,514 | 25,534 |

Breakdown of bonds, mortgages, stocks and real estate by geographic location, as opposed to reportable segment, is as follows:

| 1998 | Bonds by Issuer Country | Mortgages | | Stocks by Location | Real Estate |
|---|---|---|---|---|---|
| | | Non-residential | Residential | | |
| | $ | $ | $ | $ | $ |
| Canada | 8,661 | 2,280 | 3,589 | 918 | 1,068 |
| United States | 10,143 | 3,683 | 493 | 793 | 746 |
| United Kingdom | 6,426 | 558 | 1,372 | 2,287 | 623 |
| Other | 923 | 4 | - | 415 | 3 |
| Total | 26,153 | 6,525 | 5,454 | 4,413 | 2,440 |

| 1997 | Bonds by Issuer Country | Mortgages | | Stocks by Location | Real Estate |
|---|---|---|---|---|---|
| | | Non-residential | Residential | | |
| | $ | $ | $ | $ | $ |
| Canada | 8,659 | 2,307 | 3,614 | 970 | 995 |
| United States | 10,228 | 3,268 | 492 | 1,019 | 682 |
| United Kingdom | 4,011 | 491 | 1,050 | 2,037 | 528 |
| Other | 616 | 3 | - | 339 | 2 |
| Total | 23,514 | 6,069 | 5,156 | 4,365 | 2,20[illegible] |

Residential mortgages include mortgages for single and multiple family dwellings.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

### 7. CREDIT AND CONCENTRATION RISK MANAGEMENT (Continued)

Real estate by type:

| | 1998 | | 1997 | |
|---|---|---|---|---|
| | Carrying Value | Fair Value | Carrying Value | Fair Value |
| | $ | $ | $ | $ |
| Held for investment | 2,374 | 2,683 | 2,136 | 2,269 |
| Held for sale | 66 | 79 | 71 | 71 |
| Total | 2,440 | 2,762 | 2,207 | 2,340 |

### 8. SECURITIES LENDING

The Company engages in securities lending to generate additional income. Certain securities from its portfolio are loaned to other institutions for short periods. Collateral, which exceeds the market value of the loaned securities, is deposited by the borrower with a lending agent, usually a securities custodian, and retained by the lending agent until the underlying security has been returned to the Company. The market value of the loaned securities is monitored on a daily basis with additional collateral obtained or refunded as the market values fluctuate. It is Company practice to obtain a guarantee from the lending agent against counterparty default, including collateral deficiency, in securities lending transactions. At December 31, 1998, the Company had loaned securities (which are included in invested assets) with a carrying value and market value of approximately $916 and $1,004, respectively.

### 9. INTEREST RATE RISK MANAGEMENT

Interest rate risk is the potential for financial loss arising from changes in interest rates. For example, the Company is exposed to this risk when the cash flows from assets and the policy obligations they support are significantly mismatched, as this may result in the need to either sell assets to meet policy payments and expenses, or re-invest excess asset cash flows under unfavourable interest environments.

To manage this risk, a matching policy is established for each portfolio of assets and related liabilities. Asset/liability management programs are in place to implement this policy. The primary approach used is duration analysis, which measures the sensitivity of assets and liabilities to interest rate changes across the entire yield curve. Partial duration analysis is used to examine the duration gap of assets and liabilities at discrete intervals on the yield curve. These gaps are managed within specified tolerance limits.

Interest rate sensitivity is provided for in the actuarial liabilities for all policies, with adequate provisions to absorb moderate changes in interest rates.

For certain product types, including participating insurance and certain forms of universal life policies and annuities, the effect of changes in the interest rate environment will be passed through to policyholders as changes to the amount of dividend declared or to the rate of interest credited in accordance with the nature of the contract and policy terms. Changes to dividends declared and the rate of interest credited occur routinely as interest rates change, and reflect the normal operation of these policies according to their contractual terms.

Among the different lines of insurance business, annuities are the most sensitive to changes in interest rates. The annuity business represents 46% of the Company's total actuarial liabilities. For the Company's annuity business, an immediate 1% increase in interest rates at December 31, 1998 across the entire yield curve would result in an estimated increase in actuarial liabilities of $20, with a corresponding decrease in net income. Conversely, an immediate 1% decrease in interest rates would result in an estimated



SL-0519

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 9. INTEREST RATE RISK MANAGEMENT (Continued)

decrease in actuarial liabilities of $7, with a corresponding increase in net income. The following table shows the expected cash flows for annuity business:

| | 1998 | | | | |
|---|---|---|---|---|---|
| | Under 1 year $ | 1 to 5 years $ | Over 5 years to 10 years $ | 10 years or more $ | Total $ |
| **Canada** | | | | | |
| Assets | 1,526 | 3,847 | 2,332 | 3,382 | 11,087 |
| Liabilities | 1,533 | 4,025 | 1,902 | 3,651 | 11,111 |
| Cash flow gap | (7) | (178) | 430 | (269) | (24) |
| **United States** | | | | | |
| Assets | 1,406 | 3,298 | 1,713 | 1,617 | 8,034 |
| Liabilities | 1,834 | 3,411 | 1,172 | 1,512 | 7,929 |
| Cash flow gap | (428) | (113) | 541 | 105 | 105 |
| **United Kingdom** | | | | | |
| Assets | 215 | 872 | 1,138 | 4,131 | 6,356 |
| Liabilities | 227 | 899 | 1,098 | 4,214 | 6,438 |
| Cash flow gap | (12) | (27) | 40 | (83) | (82) |

## 10. CONTRACTUAL MATURITIES

The contractual maturity of bonds at December 31 is shown below. The interest rate risk, the potential for financial loss due to interest rate fluctuations, is included in Note 9.

| | 1998 | | 1997 | |
|---|---|---|---|---|
| | Carrying Value $ | Fair Value $ | Carrying Value $ | Fair Value $ |
| Due in one year or less | 969 | 977 | 818 | 822 |
| Due in years two through five | 4,970 | 5,151 | 5,186 | 5,328 |
| Due in years six through ten | 4,896 | 5,224 | 4,777 | 5,063 |
| Due after ten years | 13,372 | 15,827 | 10,613 | 12,153 |
| Asset-backed securities | 1,946 | 2,002 | 2,120 | 2,168 |
| Total | 26,153 | 29,181 | 23,514 | 25,534 |

Bonds not due at a single maturity date have been included in the above table in the year of final maturity. Actual maturities may differ from contractual maturities because of the Company's right to call or the borrower's right to prepay obligations, with or without call or prepayment penalties. Asset-backed securities, which are not due at a single maturity date, are shown separately.

At December 31, 1998, scheduled mortgage loan maturities are as follows: 1999 – $1,553; 2000 – $1,098; 2001 – $1,138; 2002 – $881; 2003 – $1,104; and $6,337 thereafter. Actual maturities could differ from contractual maturities because borrowers may have the right to prepay obligations, with or without prepayment penalties.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

### 11. ALLOWANCES FOR LOSSES ON INVESTED ASSETS

The Company has impaired invested assets and foreclosed properties held for sale with specific allowances, and other general allowances, as follows:

| | 1998 | | 1997 | |
|---|---|---|---|---|
| | Carrying Value before Allowance for Impaired Invested Assets | Allowances for Losses | Carrying Value before Allowance for Impaired Invested Assets | Allowances for Losses |
| | $ | $ | $ | $ |
| Mortgages | | | | |
| – impaired, with allowance for losses | 176 | 52 | 243 | 82 |
| – impaired, with no allowance for losses | 41 | – | 54 | – |
| – general allowance | – | 80 | – | 100 |
| Foreclosed properties – specific allowance | 49 | 10 | 69 | 23 |
| Other – specific allowance | 27 | 9 | 40 | 15 |
| – general allowance | – | 18 | – | 19 |
| | 293 | 169 | 406 | 239 |

Changes in the allowances for losses are as follows:

| | 1998 | | 1997 | | 1996 | |
|---|---|---|---|---|---|---|
| | Mortgages | Foreclosed Properties and Other | Mortgages | Foreclosed Properties and Other | Mortgages | Foreclosed Properties and Other |
| | $ | $ | $ | $ | $ | $ |
| Balance, January 1 | 182 | 57 | 201 | 82 | 223 | 76 |
| Provision for losses | (16) | – | – | 12 | 38 | 6 |
| Write-offs, net of recoveries | (36) | (21) | (18) | (39) | (54) | (7) |
| Currency translation adjustment | 2 | 1 | 1 | – | 1 | – |
| Transfers | – | – | (2) | 2 | (7) | 7 |
| Balance, December 31 | 132 | 37 | 182 | 57 | 201 | 82 |

At December 31, 1998, the carrying value of bonds, mortgages and real estate, including any specific allowances, which were non-income producing for the preceding twelve months was $64.

*Mortgages*

At December 31, 1998 and 1997, mortgages with scheduled payments which were 90 days or more in arrears were $200 (1.7% of total mortgages) and $260 (2.3% of total mortgages), respectively, before any allowances.

During 1998 and 1997, the Company's weighted average recorded investment in impaired mortgage loans, before any allowances, was $256 and $338, respectively. Interest on impaired mortgage loans is recorded as received and was $15 for 1998 and $11 for 1997. Impaired mortgage loans with no allowance for losses are loans for which at a minimum either the fair value of the collateral or the expected future cash flows exceed the carrying value.

### 12. ACQUISITIONS

On March 25, 1998, the Company acquired 31.7% of the outstanding shares of Administradora de Fondos de Pensiones Cuprum S.A. (Cuprum), a pension fund administrator in Chile. The investment is accounted for using the equity method of accounting and is classified under other invested assets. Consequently Cuprum's assets under management, which total $8 billion as at December 31, 1998, are not included in the Company's other assets under management.

On December 31, 1997, SLC Asset Management Limited, a wholly-owned subsidiary of the Company, acquired Langbourn Property Investment Services (Langbourn), a property management company based in the United Kingdom. At the date of the acquisition, Langbourn held $1 billion in assets under management.

On August 27, 1997, the Company acquired 60% of the voting interest in McLean Budden Limited (McLean Budden), a Canadian investment counsel and portfolio management company. As part of the transaction, McLean Budden purchased Sun Life Assurance Investment Management Limited, the Company's wholly-owned investment management subsidiary. At the date of the acquisition, McLean Budden held $6 billion in assets under management.

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 12. ACQUISITIONS (Continued)

On June 6, 1997, Sun Bank plc, a wholly-owned subsidiary of the Company, acquired Exeter Bank Limited (Exeter Bank) for cash. Exeter Bank, now renamed Exeter Trust Limited, operates in the United Kingdom.

These transactions are summarized below:

| | Cuprum | Langbourn | McLean Budden | Exeter Bank |
|---|---|---|---|---|
| | $ | $ | $ | $ |
| Balance sheet assets acquired | 32 | 4 | 23 | 150 |
| Balance sheet liabilities acquired | 7 | 4 | 7 | 122 |
| Net balance sheet assets acquired | 25 | - | 16 | 28 |
| Cost of acquisition | 170 | 29 | 68 | 28 |
| Goodwill | 145 | 29 | 52 | - |
| Goodwill amortization period | 20 years | 15 years | 15 years | |

## 13. DEFERRED ACQUISITION COSTS

Deferred acquisition costs of $936 in 1998 ($589 in 1997) represent the costs of acquiring new business, principally commissions on mutual fund sales having a deferred sales charge, as well as certain term deposits. These acquisition costs are amortized over the applicable period of such mutual fund sales charges or the term of the related deposits, as appropriate. Amortization charged to income amounted to $169 in 1998 ($102 and $53 in 1997 and 1996, respectively).

## 14. GOODWILL

Goodwill of $117 ($392 in 1997) is included in other assets and $148 (nil in 1997) is included in other invested assets. Goodwill amortization charged to income during the year was $30 ($30 and $30 in 1997 and 1996, respectively).

In 1994, the Company acquired Confederation Life Insurance Company (U.K.) Limited, which has a substantial pensions business. Since acquisition, this business has reported significant losses. These losses arose from the costs associated with the minimum annuity rates on most of its pensions as well as the compensation costs for prior pension sales being significantly in excess of preliminary estimates. Consequently the Company wrote-off the remaining $260 in goodwill associated with this acquisition in 1998.

## 15. FIXED ASSETS

Fixed assets are included in other assets. They are carried at a cost of $591 ($559 in 1997), less accumulated depreciation and amortization of $407 ($392 in 1997). Depreciation and amortization charged to income totalled $56 ($54 and $45 in 1997 and 1996, respectively).

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 16. ACTUARIAL LIABILITIES

Composition of Actuarial Liabilities

The actuarial liabilities include the following components:

| | Canada | United States | United Kingdom | Asia Pacific | Other Operations | Total |
|---|---|---|---|---|---|---|
| | $ | $ | $ | $ | $ | $ |
| **1998** | | | | | | |
| Individual participating life | 2,580 | 4,332 | 4,859 | 512 | 6 | 11,489 |
| Individual non-participating life | 298 | 1,609 | (46) | 3 | 381 | 2,245 |
| Group life | 727 | 132 | 368 | 1 | 77 | 1,305 |
| Individual annuities | 3,409 | 600 | 2,137 | – | 11 | 6,157 |
| Group annuities | 3,309 | 6,085 | 370 | – | – | 9,764 |
| Health insurance | 2,206 | 713 | 223 | – | 697 | 3,839 |
| | 12,529 | 13,471 | 7,111 | 516 | 1,172 | 34,799 |
| Less reinsurance ceded | 71 | 47 | 2 | 1 | 180 | 301 |
| | 12,458 | 13,424 | 7,109 | 515 | 992 | 34,498 |
| **1997** | | | | | | |
| Individual participating life | 2,389 | 3,528 | 3,750 | 369 | 12 | 10,048 |
| Individual non-participating life | 209 | 1,226 | (98) | 2 | 334 | 1,673 |
| Group life | 734 | 112 | 270 | 1 | 38 | 1,155 |
| Individual annuities | 3,634 | 650 | 1,357 | – | 12 | 5,653 |
| Group annuities | 3,456 | 6,406 | 491 | – | – | 10,353 |
| Health insurance | 2,067 | 675 | 186 | – | 435 | 3,363 |
| | 12,489 | 12,597 | 5,956 | 372 | 831 | 32,245 |
| Less reinsurance ceded | 45 | 31 | 1 | 1 | 149 | 227 |
| | 12,444 | 12,566 | 5,955 | 371 | 682 | 32,018 |

In the above table, the other operations are primarily business from the reinsurance operations.

Individual participating life insurance policies in force represent approximately 16% of the face value of total life insurance in force at December 31, 1998. The premiums on individual participating life policies were 54%, 56% and 55% of total life premiums in 1998, 1997 and 1996, respectively.

Provisions for adverse deviations from expected assumptions have been included in the actuarial liabilities to recognize the measurement uncertainty inherent in the computation process. In determining these provisions, the Company ensures:

- When taken one at a time, each provision is reasonable with respect to the underlying best estimate assumption, and the extent of uncertainty present in making that assumption.
- In total, the cumulative effect of all provisions is reasonable with respect to the total actuarial liabilities.

These provisions will be reduced and included in future income to the extent that they are no longer required. For group insurance, reductions in provisions may be returned to policyholders as experience rating refunds.

### *Changes in Actuarial Liabilities*

The changes in actuarial liabilities during the year were as follows:

| | 1998 | 1997 |
|---|---|---|
| | $ | $ |
| Balance, January 1 | 32,018 | 30,558 |
| Change in liabilities on in-force business | (1,323) | (1,182) |
| Liabilities arising from new policies | 2,076 | 2,073 |
| Effect of changes in currency exchange rates | 1,727 | 569 |
| Balance, December 31 | 34,498 | 32,018 |



SL-0523

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS
(Amounts in millions of Canadian dollars)

## 16. ACTUARIAL LIABILITIES (Continued)

Within the change in liabilities on in-force business, significant items affecting the actuarial liabilities in 1998 were as follows:

Actuarial liabilities were increased by $325 in 1998 for minimum annuity rate guarantees on certain policies acquired through the purchase of Confederation Life Insurance Company (U.K.) Limited in 1994. This increase arose from the change in the actuarial assumptions since December 31, 1997, of which the most significant was the decline in long-term interest rates.

Actuarial liabilities were reduced by $178 in 1998 for individual life policies in the United Kingdom primarily as a result of policy dividend reductions in response to adverse experience, including the reduction in invested asset portfolio yield rates.

### *Measurement Uncertainty and Assumptions Most Susceptible to Change*

The Company uses best estimate assumptions for expected future experience in calculating actuarial liabilities. An additional margin is then added to provide for possible adverse deviations from the best estimates. The best estimate assumptions and provisions for adverse deviations are reviewed annually. Revisions are made to either the best estimate assumptions and/or the margins, where deemed necessary and prudent. Due to the long-term nature of the policy liabilities, the time spans of the assumptions are usually longer than a single year. Accordingly, the assumptions are expected to change slowly over time. The actuarial policies addressing measurement uncertainty are further discussed in Note 2.

*Mortality and morbidity:*

These assumptions are set based on average experience over the last five years or industry tables as specified in Note 2. The susceptibility to yearly change is therefore low.

*Lapse rates:*

For individual life insurance products where fewer lapses would be financially adverse to the Company, actuarial liabilities would be increased by 0.7% if the lapse rate assumption was reduced by 10% from year 6 (5% for participating policies and policies with adjustable premiums). For products where more lapses would be financially adverse to the Company, actuarial liabilities would be increased by 0.8% if the lapse rate assumption was increased by 1% from year 6 (0.5% for participating policies and policies with adjustable premiums).

*Expenses:*

The sensitivity of actuarial liabilities to changes in expense assumptions is relatively low. For example, in the case of Canadian individual participating policies, a 25% increase in unit expenses per policy would result in an increase in actuarial liabilities of less than 1.5%, assuming no dividend scale changes.

*Asset default:*

In addition to the allowance for impaired assets outlined in Note 11, the actuarial liabilities include an amount of $461 ($435 in 1997) to provide for possible future asset defaults on currently owned assets. This provision results from a reduction in the expected future investment yield recognized in the computation of actuarial liabilities. The reduction varies depending on the creditworthiness of the class of asset.

*Interest rate:*

The effect of changes in interest rates on actuarial liabilities is discussed in Note 9.

### *Invested Assets Supporting Actuarial Liabilities, Surplus and Other*

Bonds and mortgages are used extensively to support actuarial liabilities, particularly in the annuity and group businesses. Stocks and real estate are primarily used to support individual insurance business where the Company has some ability to adjust

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 16. ACTUARIAL LIABILITIES (Continued)

participating policyholder dividends. Surplus and other includes both the insurance and non-insurance operations of the Company. The following tables show the percentage of invested assets supporting actuarial liabilities, surplus and other:

| | 1998 | | | | | |
|---|---|---|---|---|---|---|
| | Bonds | Mortgages | Stocks | Real Estate | Other | Total |
| | % | % | % | % | % | % |
| Individual participating life | 38 | 13 | 24 | 13 | 12 | 100 |
| Individual non-participating life | 62 | 24 | 2 | 1 | 11 | 100 |
| Group life | 68 | 24 | – | 3 | 5 | 100 |
| Individual annuities | 62 | 29 | – | 2 | 7 | 100 |
| Group annuities | 73 | 24 | – | 3 | – | 100 |
| Health | 72 | 24 | 1 | 1 | 2 | 100 |
| Surplus and other | 38 | 34 | 8 | 1 | 19 | 100 |
| Total invested assets | 52 | 24 | 9 | 5 | 10 | 100 |

| | 1997 | | | | | |
|---|---|---|---|---|---|---|
| | Bonds | Mortgages | Stocks | Real Estate | Other | Total |
| | % | % | % | % | % | % |
| Individual participating life | 37 | 13 | 26 | 13 | 11 | 100 |
| Individual non-participating life | 58 | 24 | 2 | •2 | 14 | 100 |
| Group life | 67 | 28 | 1 | 3 | 1 | 100 |
| Individual annuities | 60 | 32 | 1 | 1 | 6 | 100 |
| Group annuities | 67 | 28 | 1 | 2 | 2 | 100 |
| Health | 74 | 24 | 1 | – | 1 | 100 |
| Surplus and other | 30 | 34 | 11 | 3 | 22 | 100 |
| Total invested assets | 51 | 25 | 10 | 5 | 9 | 100 |

## 17. REINSURANCE AGREEMENTS

Reinsurance is used to limit exposure to large losses. The Board of Directors approves the Company's retention policy and limits. Arrangements are placed with well-established, highly rated reinsurers. Coverage is well diversified, with no significant concentration in any one reinsurer. Actuarial liabilities are shown net of ceded reinsurance. While reinsurance arrangements provide for the recovery of claims arising from the liabilities ceded, the Company retains primary responsibility to the policyholders. The Company also assumes certain levels of risk in various areas of exposure from other insurance companies or insurers.

The effect of reinsurance on premiums and payments to policyholders, beneficiaries and depositors is summarized as follows:

| | 1998 | 1997 | 1996 |
|---|---|---|---|
| | $ | $ | $ |
| Premiums: | | | |
| Direct premiums | 6,997 | 6,636 | 5,863 |
| Reinsurance assumed | 1,158 | 762 | 626 |
| Reinsurance ceded | (573) | (459) | (396) |
| | 7,582 | 6,939 | 6,093 |
| Payments to policyholders, beneficiaries and depositors: | | | |
| Direct payments | 6,321 | 5,974 | 5,561 |
| Reinsurance assumed | 1,051 | 581 | 445 |
| Reinsurance ceded | (474) | (315) | (237) |
| | 6,898 | 6,240 | 5,769 |

## 18. MINIMUM CAPITAL REQUIREMENTS

The Company is subject to the Canadian minimum continuing capital and surplus requirements (MCCSR) on its worldwide operations. At December 31, 1998, the Company had a MCCSR ratio of 284%, considerably in excess of the minimum requirement of 120%. In addition, Sun Life Assurance Company of Canada and its subsidiaries must comply with local capital requirements in



SL-0525

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 18. MINIMUM CAPITAL REQUIREMENTS (Continued)

each of the jurisdictions in which they operate. Furthermore, the Company is required to appropriate surplus of $1,947 ($1,658 in 1997). All of these requirements constrain the Company's ability to distribute its surplus.

## 19. BORROWED FUNDS

The following obligations are included in borrowed funds:

| | Maturity | 1998 $ | 1997 $ |
|---|---|---|---|
| Amounts borrowed in pounds Sterling: | | | |
| Deep discount bond * | | | |
| Interest at 10%, swapped into a floating rate, linked to the London Inter Bank Offered Rate (LIBOR) | 2010* | – | 69 |
| Bond * | | | |
| Interest at 8.5% | 2003* | – | 119 |
| Bank credit facilities | | | |
| Interest is payable at various floating rates, linked to LIBOR | 2001 | 240 | 217 |
| Notes payable | | | |
| Interest is payable at various floating rates, linked to LIBOR | 2012 | 3 | 5 |
| Amounts borrowed in U.S. dollars: | | | |
| Encumbrances on real estate | 2000-2019 | 36 | 35 |
| Bank credit facilities | | | |
| Interest is payable at various floating rates, linked to LIBOR | 2002 | 16 | 10 |
| Amounts borrowed in Canadian dollars: | | | |
| Encumbrances on real estate | 2000-2007 | 11 | 7 |
| | | 306 | 462 |

* In 1998, the Company redeemed these bonds prior to maturity.

Interest expense for the borrowed funds was $42, $43 and $40 for 1998, 1997 and 1996, respectively.

At December 31, 1998, aggregate maturities, including principal repayments, of borrowed funds other than bank credit facilities are $1 for 1999 and are $19 for 2000, $5 for 2001, $1 for 2002, $1 for 2003 and $1 for 2004.

At December 31, 1998 short-term borrowings are $256 ($227 in 1997) with weighted average interest rates related to those borrowings ranging from 5.9% to 7.7% (5.9% to 7.9% in 1997).

At December 31, 1998, the Company had $1,445 in lines of credit from numerous financial institutions of which $1,189 was unused. These lines of credit generally have terms ranging from 1 to 5 years.

## 20. SUBORDINATED DEBT

The following obligations are included in subordinated debt:

| | Maturity | 1998 $ | 1997 $ |
|---|---|---|---|
| Amounts borrowed in Canadian dollars: | | | |
| 8.49% capital debentures | 2005 | 300 | 300 |
| Amounts borrowed in U.S. dollars: | | | |
| 6.63% subordinated notes | 2007 | 232 | 214 |
| 7.25% subordinated notes | 2015 | 232 | 214 |
| | | 764 | 728 |

Interest on subordinated debt borrowings was $60, $56 and $55 for 1998, 1997 and 1996, respectively.

This subordinated debt qualifies as capital for Canadian regulatory purposes.

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 21. CUMULATIVE CAPITAL SECURITIES OF A SUBSIDIARY

On May 6, 1997, Sun Life of Canada (U.S.) Capital Trust I, an indirect subsidiary of the Company, issued U.S.$600 of 8.526% cumulative capital securities (Securities). These Securities were issued in U.S. dollars and have no scheduled maturity date. Distributions are payable semi-annually in arrears. The payment of distributions is indirectly guaranteed by the Company on a subordinated basis. These cumulative capital securities qualify as capital for Canadian regulatory purposes.

## 22. NET INVESTMENT INCOME

Net investment income has the following components:

| | 1998 | 1997 | 1996* |
|---|---|---|---|
| | $ | $ | $ |
| Interest from: | | | |
| Bonds | 1,942 | 1,739 | 1,693 |
| Mortgages | 1,015 | 1,049 | 1,045 |
| Policy loans | 86 | 78 | 76 |
| Cash and short-term investments | 97 | 146 | 96 |
| Interest income | 3,140 | 3,012 | 2,910 |
| Dividends from stocks | 145 | 146 | 156 |
| Real estate income (net) | 176 | 167 | 141 |
| Amortization of deferred realized gains and losses (Note 6) | 367 | 262 | 210 |
| Amortization of unrealized gains and losses | 187 | 217 | 116 |
| Other items (net) | 126 | 97 | 89 |
| | 4,141 | 3,901 | 3,622 |
| Provisions for losses on investments | 16 | (12) | (44) |
| Investment expenses and taxes | (60) | (53) | (52) |
| | 4,097 | 3,836 | 3,526 |

* As restated.

## 23. OPERATING EXPENSES

| | 1998 | 1997 | 1996* |
|---|---|---|---|
| | $ | $ | $ |
| Operating expenses consist of the following: | | | |
| Compensation costs | 1,156 | 994 | 847 |
| Premise and equipment costs | 258 | 237 | 195 |
| Fixed asset depreciation and amortization (Note 15) | 56 | 54 | 45 |
| Goodwill amortization | 24 | 30 | 30 |
| Other | 556 | 397 | 339 |
| Total | 2,050 | 1,712 | 1,456 |

* As restated.



SL-0527

## 24. TAXES

In the Consolidated Statement of Operations, the tax provision for the Company's worldwide operations has the following components:

| | 1998 $ | 1997 $ | 1996* $ |
|---|---|---|---|
| Canadian income tax expense (benefit): | | | |
| Current | 54 | 48 | 53 |
| Future | 45 | 14 | (19) |
| | 99 | 62 | 34 |
| Foreign income tax expense (benefit): | | | |
| Current | 110 | 150 | 165 |
| Future | 30 | (7) | 43 |
| | 140 | 143 | 208 |
| Total income taxes | 239 | 205 | 242 |
| Premium taxes | 71 | 64 | 62 |
| Total taxes | 310 | 269 | 304 |

* As restated.

The Company's effective worldwide income tax rate differs from the combined Canadian income tax rate as follows:

| | 1998 $ | 1998 % | 1997 $ | 1997 % | 1997 $ | 1997 % |
|---|---|---|---|---|---|---|
| Net income per Consolidated Statement of Operations | 54 | | 511 | | 490 | |
| Add: Taxes | 310 | | 269 | | 304 | |
| Less: Premium taxes included in taxes | (71) | | (64) | | (62) | |
| Net income before income and capital taxes | 293 | | 716 | | 732 | |
| Taxes at the combined Canadian federal and provincial statutory income tax rate | 128 | 43.6% | 312 | 43.6% | 319 | 43.6% |
| Increase (decrease) in rate resulting from: | | | | | | |
| Higher (lower) effective rates on income subject to taxation in foreign jurisdictions | 157 | 53.6% | (54) | (7.5)% | (37) | (5.0)% |
| Tax exempt income from Canadian securities and non-taxable portion of capital gains | (40) | (13.6)% | (49) | (6.8)% | (60) | (8.2)% |
| Federal capital taxes | 28 | 9.6% | 28 | 3.9% | 27 | 3.7% |
| Federal capital tax credits utilized in the year | (42) | (14.3)% | (51) | (7.2)% | (37) | (5.1)% |
| Other | 8 | 2.7% | 19 | 2.7% | 30 | 4.1% |
| Company's effective worldwide income taxes | 239 | 81.6% | 205 | 28.7% | 242 | 33.1% |

* As restated.

The Company has accumulated net tax losses, primarily in Canada and the United Kingdom, totalling $2,923 ($783 in 1997). The future benefit of these tax losses has been recognized to the extent that they are more likely than not to be realized in the amount of $725 ($304 in 1997) in future income taxes. The Company will realize this benefit in future years through a reduction in current income taxes. These net operating loss carryforwards are included in income tax returns that are subject to examination by various tax authorities and could be reduced as a result of adjustments to tax returns for prior years.

## NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

### 24. TAXES (Continued)

The Company's future tax assets and liabilities arise from temporary differences on the following items:

| | 1998 | | 1997 | |
|---|---|---|---|---|
| | Assets | Liabilities | Assets | Liabilities |
| | $ | $ | $ | $ |
| Investments | 70 | 138 | 151 | 169 |
| Actuarial liabilities | (190) | 362 | (63) | 138 |
| Deferred acquisition costs | 109 | 205 | 87 | 163 |
| Operating loss carryforwards | 347 | (378) | 264 | (40) |
| Other | 124 | 1 | 68 | (143) |
| | 460 | 328 | 507 | 287 |

Future income taxes are the result of temporary differences between the carrying amounts of assets and liabilities for financial reporting purposes and the amounts used for income tax purposes. The sources of these temporary differences and the tax effects for each year are as follows:

| | 1998 | 1997 | 1996 |
|---|---|---|---|
| | $ | $ | $ |
| Investments | 66 | (30) | (52) |
| Actuarial liabilities | 285 | 12 | 35 |
| Deferred acquisition costs | 84 | 64 | 48 |
| Operating loss carryforwards | (402) | (41) | 23 |
| Other | 42 | 2 | (30) |
| | 75 | 7 | 24 |

The undistributed earnings of most non-Canadian subsidiaries would be taxed only upon their repatriation to Canada. The Company recognizes a future tax liability, if any, on these undistributed earnings to the extent that management expects they will be repatriated in the foreseeable future.

### 25. COMPANY PENSION PLANS AND OTHER RETIREE BENEFITS

*Pension Plans*

The Company sponsors non-contributory defined benefit pension plans for eligible employees and career agents, primarily in Canada, the United States, the United Kingdom and the Philippines. The defined benefit pension plans offer benefits based on length of service and final average earnings. The specific features of these plans vary in accordance with the countries in which employees and career agents are located. The Company's policy is to fund at least the amount required by the regulations of the countries in which the plans are offered. In addition, the Company maintains supplementary non-contributory pension arrangements for eligible employees and agents, primarily for benefits which do not qualify for funding under the various formal pension plans.



SL-0529

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 25. COMPANY PENSION PLANS AND OTHER RETIREE BENEFITS (Continued)

The following tables set forth the status of these pension plans.

| | 1998 $ | 1997 $ |
|---|---|---|
| **Change in benefit obligation:** | | |
| Benefit obligation, January 1 | 1,046 | 989 |
| Service cost | 42 | 39 |
| Interest cost | 77 | 72 |
| Actuarial losses / (gains) | 99 | (15) |
| Benefits paid | (51) | (40) |
| Plan amendments | 9 | 1 |
| Benefit obligation, December 31 | 1,222 | 1,046 |
| **Change in plan assets:** | | |
| Fair value of plan assets, January 1 | 1,502 | 1,339 |
| Actual return on plan assets | 186 | 189 |
| Employer contributions | 13 | 14 |
| Fund recognition change | (112) | – |
| Benefits paid | (51) | (40) |
| Fair value of plan assets, December 31 | 1,538 | 1,502 |
| Net funded status, December 31 | 316 | 456 |
| Unamortized net actuarial loss / (gain) | (192) | (286) |
| Unamortized prior service cost | 43 | 41 |
| Unamortized transition obligation / (asset) | (90) | (84) |
| Prepaid benefit asset, December 31 | 77 | 127 |
| **Plans with projected benefit obligations in excess of plan assets:** | | |
| Projected benefit obligations | 174 | 10 |
| Plan assets | 101 | 7 |
| **Weighted-average assumptions as at December 31:** | | |
| Discount rate | 6.6% | 7.9% |
| Expected return on plan assets | 7.6% | 8.0% |
| Rate of compensation increase | 4.3% | 6.1% |

| | 1998 $ | 1997 $ | 1996 $ |
|---|---|---|---|
| **Components of net periodic benefit cost:** | | | |
| Service cost | 42 | 39 | 39 |
| Interest cost | 77 | 72 | 73 |
| Expected return on plan assets | (109) | (106) | (96) |
| Amortization of actuarial losses / (gains) | (22) | (16) | (12) |
| Amortization of prior service cost | 2 | 4 | 5 |
| Amortization of transition obligation | (15) | (14) | (12) |
| Net periodic benefit cost | (25) | (21) | (3) |

The assumed discount rates, the expected long-term rates of return on plan assets and the rates of increase in future compensation used in determining the actuarial present value of the projected benefit obligations vary according to the economic conditions of the countries in which the pension plans are situated.

As at December 31, 1998, the assets supporting the defined benefit plans and the other supplementary pension arrangements were trusteed or held in the segregated funds of the Company. Prior to 1998, assets supporting the supplementary pension arrangements were held within the general fund of the Company.

The Company has also established defined contribution pension plans for eligible qualifying employees, agents and salaried field representatives. Generally the contribution is a set percentage of an individual's annual income. The total contribution made by the Company to such plans was $33 in 1998 and $26 in 1997.

# NOTES TO THE CONSOLIDATED FINANCIAL STATEMENTS

(Amounts in millions of Canadian dollars)

## 25. COMPANY PENSION PLANS AND OTHER RETIREE BENEFITS (Continued)

*Other Post-Retirement Benefits*

In addition to the Company's pension plans, the Company provides certain post-retirement medical, dental and life insurance benefits to eligible employees and career agents, and to their dependants upon meeting certain requirements. A substantial portion of the Company's employees may become eligible for these benefits upon retirement. These post-retirement benefits are not funded and are paid by the Company as expenses are incurred.

The following tables set forth the status of the post-retirement benefit plans.

| | 1998 $ | 1997 $ |
|---|---|---|
| **Change in benefit obligation:** | | |
| Benefit obligation, January 1 | 94 | 108 |
| Service cost | 3 | 3 |
| Interest cost | 9 | 6 |
| Actuarial losses/(gains) | 37 | (19) |
| Benefits paid | (5) | (4) |
| Plan amendments | – | – |
| Benefit obligation, December 31 | 138 | 94 |
| **Change in plan assets:** | | |
| Fair value of plan assets, January 1 | – | – |
| Employer contributions | 5 | 4 |
| Benefits paid | (5) | (4) |
| Fair value of plan assets, December 31 | – | – |
| Net funded status, December 31 | (138) | (94) |
| Unamortized net actuarial loss/(gain) | 5 | (26) |
| Unamortized prior service cost | – | – |
| Unamortized transition obligation/(asset) | – | – |
| Accrued benefit liability, December 31 | (133) | (120) |
| **Weighted-average assumptions as at December 31:** | | |
| Discount rate | 6.6% | 9.2% |

| | 1998 $ | 1997 $ | 1996 $ |
|---|---|---|---|
| **Components of net periodic benefit cost:** | | | |
| Service cost | 3 | 3 | 5 |
| Interest cost | 9 | 6 | 7 |
| Expected return on plan assets | – | – | – |
| Amortization of actuarial losses/(gains) | 1 | (2) | (1) |
| Amortization of prior service cost | – | – | – |
| Amortization of transition obligation | – | – | – |
| Net periodic benefit cost | 13 | 7 | 11 |

The assumed medical cost trend rate used in measuring the accumulated post-retirement benefits obligation in Canada in 1998 was 10%, decreasing by 1% each year until 2002, after which it remains at 6%. In the United States in 1998, the assumed rate was 10%, decreasing evenly to 5% by 2005, and remaining at that level thereafter. The assumed dental cost trend rate was 5.5% in Canada and 5.7% in the United States.

If the health care cost trend rate assumptions were increased by 1%, the accumulated post-retirement benefit obligations would be increased by $20 as at December 31, 1998. This rate increase would increase the 1998 aggregate service and interest costs by $2. A decrease of 1% in the trend rate assumptions would result in respective decreases of about the same amounts.

## 26. COMMITMENTS AND CONTINGENCIES

### *Lease Commitments*

The Company leases offices and certain equipment. These are operating leases with rents charged to operations in the year to which they relate. Total future rental payments for the remainder of these leases are $108 for 1999, $102 for 2000, $95 for 2001, $88 for 2002, $67 for 2003 and $267 thereafter.

### *Contractual Commitments*

In the normal course of business, various contractual commitments are outstanding which are not reflected in the Consolidated Financial Statements. At December 31, 1998, there were outstanding contractual commitments of $666, of which $369 expires in 30 days, $290 expires in 31 to 365 days and $7 expires in 2000 or later. The majority of these commitments are to extend credit under commercial and residential mortgage loans.

### *Letters of Credit*

The Company issues letters of credit in the normal course of business. At December 31, 1998, letters of credit in the amount of $300 have been issued.

### *Legal Proceedings*

Legal actions, including class action lawsuits, have been filed against a number of insurance companies related to the sale of whole life insurance policies on a "vanishing premium" or "premium offset" basis.

In the United States, the Company was named as a defendant in lawsuits based on the "vanishing premium" concept and other sales practices. The plaintiffs in certain of those actions sought certification as a class action. In 1996, these actions were consolidated in New Jersey Federal Court. On August 7, 1998, the Company and the plaintiffs filed an agreement to resolve the consolidated lawsuits, and the Court approved the settlement agreement on December 3, 1998. A small number of policyholders elected to opt out of the settlement class to preserve their right to pursue independent remedies.

In Canada, a lawsuit proposing a class action based on "premium offset" issues was brought against the Company in British Columbia, Ontario and Quebec. On July 3, 1997, the Company announced that it had reached an agreement to resolve these lawsuits. Following lengthy proceedings (including dismissal by the Supreme Court of Canada on October 22, 1998 of an application in the Ontario action for leave to appeal), the necessary court orders were obtained certifying the actions as class proceedings and approving of the settlement agreement in each of these three provinces. To date, a small number of policyholders have elected to opt out of the settlement class to preserve their right to pursue independent remedies.

Based on information presently known, management believes that adequate provisions have been made, and that the commitments made in the settlement agreement in Canada and in the settlement agreement in the United States will not have a material adverse effect on the consolidated financial position of the Company.

In addition, the Company and its subsidiaries are engaged in litigation arising in the ordinary course of business. None of this litigation is expected to have a material adverse effect on the consolidated financial position of the Company.

### *Provisions for Prior Pension Sales*

In the United Kingdom, the life insurance industry is being required to compensate certain policyholders under the Financial Services Authority guidelines on sales of pension products. These guidelines have been significantly expanded in the past year for the second phase of required compensation, which has required the entire industry to significantly increase its provisions. The Financial Services Authority is continuing to provide more specific guidance for this compensation. The liability has been determined by the use of estimates derived from the regulatory guidance or the Company's prior experience. The Company's future experience may be different from these estimates and consequently there is still uncertainty in measuring its ultimate costs. The increase in provisions charged to income during the year by the Company was $347 ($196 and $24 in 1997 and 1996, respectively), for a total cost since inception of $737. During the year, the Company paid compensation of $167 ($46 and $14 in 1997 and 1996, respectively), for total compensation payments since inception of $227. At December 31, 1998, the Company had provisions and other allowances of $529 ($344 in 1997) for future compensation payments.

## 27. UNCERTAINTY DUE TO THE YEAR 2000 ISSUE

The year 2000 issue arises because some computer systems use two digits instead of four to identify a year. Date-sensitive systems may recognize the year 2000 as 1900 or some other date, resulting in errors when additional information using the year 2000 dates is processed. In addition, similar problems may arise in some systems which use certain dates in 1999 to represent something other than a date. The effects of the year 2000 issue may be experienced before, on, or after January 1, 2000, and if not addressed,



SL-0532