MFS' business is structured around five principal product lines: (i) U.S. retail funds, (ii) international products, including retail mutual funds and variable annuities, (iii) MFS/Sun Life of Canada annuity products, (iv) MFS-managed annuity products and (v) institutional asset management. The U.S. retail mutual funds business consists of the management and distribution of the MFS family of mutual funds as well as several MFS closed-end funds. MFS' international fund business provides investment products for individual and institutional investors who are not residents or citizens of the United States. Its principal products consist of mutual funds and variable annuity products. MFS/Sun Life of Canada annuity products include variable annuities offered by Sun Life of Canada which are managed and distributed by MFS. MFS-managed annuity products include variable annuities offered by other insurance companies which are managed by MFS. The institutional asset management business provides investment products to corporate and individual clients, including separate account and commingled vehicles.

MFS distributes its mutual fund and annuity products through an extensive network of third party intermediaries. The MFS in-house sales force is used to market to these external distributors and to institutional clients.

U.S. Retail Funds

MFS currently manages 77 retail mutual funds in the United States consisting of 24 domestic (U.S.) equity funds, 12 international equity funds, 38 bond funds (including 17 state tax-free bond funds) and three money market funds. At August 31, 1999, 14 of these funds each had over U.S. $1.0 billion (approximately Can. $1.5 billion) of assets, with the Massachusetts Investors Trust fund being the largest, with approximately $22.5 billion in assets.

MFS mutual funds are offered through three main intermediary channels consisting of approximately 800 broker/dealers (including brokers employed by firms such as Merrill Lynch, Salomon Smith Barney and PaineWebber), approximately 1,850 financial advisers and approximately 300 banks and other financial institutions (including Citicorp, First Union and Norwest). These channels accounted for approximately 57%, 29% and 14% of mutual fund sales in 1998, respectively.

MFS has recently experienced significant growth in assets under management in its U.S. retail mutual funds. The following table sets forth beginning assets and ending assets for MFS' U.S. retail mutual funds by type as well as related transactions for the periods shown.

**MFS**
**Changes in U.S. Mutual Fund Assets Under Management[1]**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Equity funds:** | | | | |
| Beginning assets | $ 80,898 | $ 47,422 | $29,252 | $19,500 |
| Gross sales | 17,644 | 24,865 | 12,441 | 8,069 |
| Redemptions | (7,463) | (8,522) | (4,181) | (2,337) |
| Net exchanges in (out)[2] | 484 | (237) | 644 | 282 |
| Appreciation (depreciation) | 7,784 | 12,139 | 7,445 | 3,546 |
| Foreign exchange movement | (5,003) | 5,231 | 1,821 | 192 |
| Ending assets | $ 94,344 | $ 80,898 | $47,422 | $29,252 |
| **Fixed income funds:** | | | | |
| Beginning assets | $ 17,376 | $ 14,952 | $14,353 | $15,148 |
| Gross sales | 1,851 | 3,371 | 1,978 | 1,558 |
| Redemptions | (1,351) | (2,273) | (2,313) | (2,351) |
| Net exchanges in (out)[2] | (301) | (264) | (477) | (487) |
| Appreciation (depreciation) | (251) | 288 | 801 | 376 |
| Foreign exchange movement | (1,019) | 1,302 | 610 | 109 |
| Ending assets | $ 16,305 | $ 17,376 | $14,952 | $14,353 |



SL-0373

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Money Market funds:** | | | | |
| Beginning assets | $ 2,320 | $ 1,154 | $ 1,025 | $ 919 |
| Gross sales | 780 | 1,569 | 1,338 | 1,020 |
| Redemptions | (721) | (1,129) | (1,250) | (850) |
| Net exchanges in (out)[2] | (169) | 501 | (56) | 147 |
| Appreciation (depreciation) | 50 | 83 | 42 | (218) |
| Foreign exchange movement | (146) | 142 | 55 | 7 |
| Ending assets | $ 2,114 | $ 2,320 | $ 1,154 | $ 1,025 |
| **Total:** | | | | |
| Beginning assets | $100,594 | $ 63,528 | $44,630 | $35,567 |
| Gross sales | 20,275 | 29,805 | 15,757 | 10,647 |
| Redemptions | (9,535) | (11,924) | (7,744) | (5,538) |
| Net exchanges in (out)[2] | 14 | 0 | 111 | (58) |
| Appreciation (depreciation) | 7,583 | 12,510 | 8,288 | 3,704 |
| Foreign exchange movement | (6,168) | 6,675 | 2,486 | 308 |
| Ending assets | $112,763 | $100,594 | $63,528 | $44,630 |

1. Excludes closed-end funds – $4,733 million at June 30, 1999; $5,269 million at December 31, 1998; $5,006 million at December 31, 1997; and $4,876 million at December 31, 1996.

2. Represents transfers among fund types and transfers from and to other products managed by MFS.

Several of MFS' mutual funds have been highly ranked for several years by investment industry ranking services. At August 31, 1999, Morningstar awarded 4 MFS funds (out of 55 MFS funds ranked by Morningstar, representing 96% of U.S. retail mutual fund assets under management) five stars, the highest ranking available, and ranked 17 MFS funds with four stars. The aggregate assets of the MFS funds awarded five stars by Morningstar were $15.5 billion at August 31, 1999, representing approximately 14% of assets under management in MFS U.S. retail mutual funds which were ranked by Morningstar at that date, while the aggregate assets of the MFS funds awarded four or five stars by Morningstar were $66.8 billion at August 31, 1999, representing approximately 62% of total assets under management in MFS' U.S. retail mutual funds which were ranked by Morningstar at that date. The following chart indicates the net assets and annual compound rates of return for these funds for the relevant one, five and ten-year periods.

## MFS – Morningstar 4 and 5 Star Funds
## Net Assets and Annual Compound Rate of Return

| | Assets[1] (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return[2] 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|
| **Morningstar 5 Star Funds[3][4]** | | | | |
| Massachusetts Capital Opportunities Fund (C) | $ 304 | 44.9% | N/A | N/A |
| Massachusetts Investors Growth Stock Fund (A and B) | 8,445 | A 47.2 | 28.0% | 18.9% |
| | 4,279 | B 46.2 | 27.0 | N/A |
| MFS Municipal High Income Fund (A) | 1,698 | 0.12 | 6.0 | 6.3 |
| MFS Strategic Growth Fund (A) | 762 | 54.4 | N/A | N/A |
| **Morningstar 4 Star Funds[3][4]** | | | | |
| MFS High Income Fund (C) | 166 | 6.6 | 8.8 | N/A |
| MFS Municipal High Income Fund (B) | 563 | (0.7) | 5.1 | N/A |
| MFS Massachussetts Investors Trust (A, B and C) | 12,431 | A 25.0 | 22.1 | 16.0 |
| | 7,706 | B 24.3 | 21.2 | N/A |
| | 1,921 | C 24.4 | N/A | N/A |



SL-0374

| | Assets[1] | Annual Compound Rate of Return[2] | | |
|---|---|---|---|---|
| | (at August 31, 1999) ($ in millions) | 1 Year | 5 Years | 10 Years |
| MFS Capital Opportunities Fund (A and B) | $ 2,102 | A 46.1% | 23.6% | 16.8% |
| | 1,427 | B 45.1 | 22.6 | N/A |
| MFS Emerging Growth Fund (B) | 10,807 | 50.8 | 20.5 | 20.9 |
| MFS Equity Income Fund (A) | 77 | 24.3 | N/A | N/A |
| MFS Large Cap Growth Fund (A and B) | 618 | A 41.1 | 22.4 | N/A |
| | 682 | B 40.0 | 21.4 | 14.9 |
| MFS Research Fund (A and C) | 4,637 | A 34.2 | 20.5 | 16.1 |
| | 1,074 | C 33.4 | 19.7 | N/A |
| MFS Union Standard Equity I Fund | 134 | 17.3 | 19.2 | N/A |
| MFS Utilities Fund (A, B and C) | 598 | A 26.8 | 20.6 | N/A |
| | 924 | B 25.9 | 19.6 | N/A |
| | 279 | C 25.9 | 19.6 | N/A |
| MFS Global Equity Fund (A, B and C) | 542 | A 24.1 | 13.5 | N/A |
| | 448 | B 23.1 | 12.6 | 10.6 |
| | 64 | C 23.0 | 12.6 | N/A |
| MFS Global Asset Allocation Fund (B and C) | 181 | B 11.7 | 9.6 | N/A |
| | 37 | C 11.7 | 9.6 | N/A |
| MFS Global Growth Fund (A, B and C) | 326 | A 37.5 | 12.6 | N/A |
| | 434 | B 36.5 | 11.8 | N/A |
| | 34 | C 36.6 | 11.8 | N/A |
| MFS Global Total Return Fund (A, B and C) | 282 | A 13.9 | 12.5 | N/A |
| | 197 | B 13.1 | 11.8 | N/A |
| | 80 | C 13.1 | 11.8 | N/A |
| MFS Limited Maturity Fund (A) | 189 | 2.2 | 5.6 | N/A |
| MFS Municipal Income Fund (A) | 315 | (0.5) | 5.7 | N/A |
| MFS MS Municipal Bond Fund (A) | 2,060 | 0.1 | 6.1 | N/A |

1. As at August 31, 1999, the closing bid rate published by Reuters for currency conversion from U.S. dollars to Canadian dollars was: U.S. $1.00 = Can. $1.49.

2. The indicated rates of return are the historical rates of return for the periods ended August 31, 1999 based on net asset values (NAV) at that date. Returns do not include the effect of sales charges. The annual compound rates of return shown assume that all dividends and capital gains are reinvested. The historical performance of these funds is not a guarantee of future performance.

3. The highest Morningstar rating is 5 stars and the lowest is 1 star. Morningstar groups funds in existence at least three years by investment category and rates them within categories based on historical, risk-adjusted performance over periods of 3, 5, and 10 years. Risk is measured by comparing a fund's total returns to that of a three month Treasury bill over the same periods. Ratings are load adjusted, updated monthly, and subject to change. Within each category, 10% of the funds receive 5 stars, 22.5% receive 4 stars, 35% receive 3 stars, 22.5% receive 2 stars, and 10% receive 1 star. Ratings are based on past performance, which is not a guarantee of future results.

4. MFS mutual funds offer different classes of shares which have different fee structures to purchasers. "A" share funds are front-end loaded, with the sales charge paid at the time of purchase. "B" share funds are back-end loaded, with a contingent deferred sales charge paid on the disposition of the shares. This fee typically reduces gradually to zero over the six years after purchase. "C" share funds include a higher distribution/service fee paid each year.

In addition to the individual Morningstar fund rankings, several MFS funds are highly ranked by Lipper. At August 31, 1999, for the ten-year period ended August 31, 1999, Lipper ranked the Massachusetts Investors Trust (A) fund, the largest of the MFS funds, 20th out of 149 funds in the growth and income fund category for ten-year performance and the MFS Emerging Growth Fund (B), the second largest of the MFS funds, second out of 45 funds over ten years in the mid-cap funds category. In an opinion survey of U.S. broker/dealers conducted by DALBAR, Inc. ("DALBAR"), a Boston-based mutual fund market research and publishing firm, MFS has been named among the top four large mutual fund organizations in terms of overall service provided for each of the past five years. The DALBAR surveys are a widely recognized measure of customer service satisfaction in the U.S. mutual fund industry.

### International Products

MFS manages 27 international retail mutual funds and one variable annuity product, which are marketed through banks, investment dealers and other financial advisors in Europe, Asia, South America and the Middle East. In connection with the distribution of its international retail mutual fund business, MFS maintains offices in Tokyo, Hong Kong, Sydney, Buenos Aires, São Paulo, Bahrain and London. Gross sales of its international retail mutual funds were

approximately $2.3 billion in 1998 and $918 million in the six-month period ended June 30, 1999. Assets under management in MFS' international retail mutual funds have grown from $3.1 billion at December 31, 1996 to $6.4 billion at June 30, 1999.

### MFS/Sun Life of Canada Annuity Products

MFS manages and distributes variable annuity products for the Company. As of June 30, 1999, MFS managed $18.9 billion of the Company's variable annuity assets. These annuity products are sold through the same distribution channels as mutual funds with broker/dealers representing approximately 49% of 1998 sales, financial advisors representing approximately 26% of sales and bank and other financial institutions responsible for more than 25%. See "Wealth Management Business – United States – Sun Life of Canada".

### MFS-Managed Annuity Products

MFS also manages variable annuity assets for more than 20 other insurance companies, including Travelers, Aetna, Sun America and Hartford. MFS has introduced institutional products which allow affiliated and unaffiliated insurance companies to offer, through separate accounts, variable annuities and variable life insurance, the assets of which are managed by MFS through its variable insurance trust funds or as a sub-advisor to other mutual funds. At June 30, 1999, MFS managed approximately $14.2 billion in variable annuity assets through these products.

### Institutional Asset Management

At June 30, 1999, MFS provided investment management services to approximately 103 institutional clients worldwide, representing approximately $10.9 billion in assets under management, of which $1.9 billion was managed on behalf of other business units of the Company. MFS currently offers over 20 products in the institutional marketplace through a variety of separate accounts and commingled vehicles. Although the majority of MFS' institutional clients are based in the U.S., MFS has clients in Canada, the Cayman Islands, France, Germany, Japan and the Middle East. These clients include public entities, private companies, multi-employer plans, U.S. registered investment companies, endowments, foundations and high net worth individuals.

### MFS Operating Initiatives

Recent operating initiatives of MFS have included building its market share in domestic retail distribution, growing institutional assets to improve the balance of assets under management, increasing its competitive position in the 401(k) marketplace, continuing its geographic expansion and continuing to increase its investments in technology. With respect to its institutional products and clients, MFS is focusing on fostering stronger relationships with the consultant community and developing and refining products to meet the product specific needs of the institutional marketplace. MFS has historically placed significant emphasis on the quality and scope of its research and believes that this emphasis, together with its strategy of extensive investment in technology, has resulted in a competitive advantage for MFS. The expertise of MFS in servicing its customers is evidenced by MFS' consistently strong showings in the DALBAR surveys. A central focus of MFS in the future will be to maintain its strong overall ranking in the DALBAR surveys.

### MFS Fee Revenues

Generally, investment management services provided by MFS to its retail mutual funds, closed-end funds and institutional products are performed under advisory contracts which provide for a fee payable to MFS. The amount of the fee varies depending on the product type and is often based upon a sliding scale in relation to the level of assets under management. The following table sets forth information with respect to MFS' investment advisory fees for each product line for the periods shown.

## MFS
## Investment Advisory Fee Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (In millions) | | | |
| **Investment Advisory Fee Revenue:** | | | | |
| U.S. Retail Mutual Funds: | | | | |
| Equity mutual funds | $207 | $284 | $188 | $126 |
| Fixed income mutual funds | 35 | 73 | 68 | 72 |
| Money market mutual funds | 55 | 8 | 6 | 6 |
| Subtotal | 247 | 365 | 262 | 204 |
| International products[1] | 29 | 62 | 64 | 48 |
| Closed-end funds | 18 | 38 | 37 | 39 |
| MFS/Sun Life of Canada annuity products | 61 | 104 | 75 | 56 |
| Institutional and MFS-managed annuity products[2] | 52 | 78 | 46 | 32 |
| Total Investment Advisory Fee Revenue | $407 | $647 | $484 | $379 |

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| **Fees As a Per cent of Average Assets:[3]** | | | | |
| U.S. Retail Mutual Funds: | | | | |
| Equity mutual funds | 0.48% | 0.44% | 0.49% | 0.52% |
| Fixed income mutual funds | 0.42 | 0.45 | 0.46 | 0.49 |
| Money market mutual funds | 0.46 | 0.46 | 0.55 | 0.62 |
| International products[1] | 0.92 | 1.16 | 1.72 | 1.83 |
| Closed-end funds | 0.72 | 0.74 | 0.75 | 0.77 |
| MFS/Sun Life of Canada annuity products | 0.66 | 0.66 | 0.67 | 0.67 |
| Institutional and MFS-managed annuity products[2] | 0.44 | 0.44 | 0.38 | 0.37 |

1. A portion of the international management fee was reclassified as a distribution fee effective April 1998.
2. Includes variable annuity and variable annuity trust assets managed on behalf of other insurance companies, and institutional separate accounts and funds.
3. Figures for the six-month period ended June 30, 1999 are annualized based on fee revenue received during that period.

MFS distributes its U.S. retail mutual funds and variable annuities as well as international mutual funds. Under each distribution agreement, MFS offers and sells the fund's shares on a continual basis and pays the cost of wholesaler promotion, dealer commissions, sales literature and printing of prospectuses furnished to it by the fund. MFS receives distribution fees for such services. The following table sets forth the net sales and net distribution revenues received by MFS for the periods indicated.

## MFS
## Sales and Distribution Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (In millions) | | | |
| **Sales and Distribution Revenue (Net)[1]:** | | | | |
| Sales revenue | $ 26 | $ 48 | $ 39 | $ 40 |
| Distribution revenue | 206 | 312 | 185 | 123 |
| Total | $232 | $360 | $224 | $163 |

1. Net of payments to dealers and agents.

MFS provides various services to its U.S. retail mutual funds and their shareholders pursuant to services agreements with each fund. Under these service agreements, MFS performs shareholder servicing functions, including the



SL-0377

maintenance of shareholder accounts, the issuance, transfer and redemption of shares, the distribution of dividends and payments of redemptions, furnishing information related to the particular fund, and handling shareholder inquiries. MFS also provides each of the funds with certain administrative services, including maintenance of each fund's records, preparation of the fund's financial statements and prospectuses and other shareholder communications. The funds pay MFS monthly fees for those services. MFS also receives fees from plan sponsors for retirement plan administration on certain qualified plans as well as service fees on individual retirement accounts. The following table sets forth the servicing revenues received by MFS and the number of U.S. mutual fund shareholder accounts for the periods and as at the dates indicated.

**MFS**
**Servicing Revenues**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Servicing Revenue:** | | | | |
| Fund administration fees | $ 5 | $ 9 | $ 7 | $ 0 |
| Shareholder servicing fees | 58 | 84 | 72 | 59 |
| Retirement plan administration fees | 7 | 11 | 9 | 6 |
| Other | 6 | 9 | 6 | 5 |
| Total | $ 76 | $ 113 | $ 94 | $ 70 |
| Total number of open accounts | 4,082,000 | 3,341,000 | 2,412,000 | 1,858,000 |

*United States – Sun Life of Canada*

The Company offers a variety of variable, fixed and other annuity products in the United States. The Company has experienced significant growth in its assets under management as a result of the growth in its sales of individual variable annuity products. This growth is primarily attributable to the Company's success in developing and managing multiple distribution channels and offering products with superior returns and unique features. In particular, the Company has experienced strong growth in the sales of its variable annuity products through U.S. banks, a distribution channel which the Company believes represents a significant growth opportunity. At June 30, 1999, the Company had $23.8 billion of assets under management related to its U.S. annuity products, with more than 282,000 individual annuity contracts. Aggregate premiums, deposits and assets under management of the Company's principal U.S. annuity products at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth in the following table.

**U.S. Annuities Business**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Premiums and Deposits** | | | | |
| Individual variable annuities | $ 964 | $ 2,111 | $ 1,716 | $ 1,897 |
| Individual fixed annuities | 1,193 | 1,382 | 1,408 | 482 |
| Total premiums and deposits | $ 2,157 | $ 3,493 | $ 3,124 | $ 2,379 |
| **Assets Under Management** | | | | |
| Individual variable annuities[1] | $19,221 | $18,469 | $12,825 | $ 8,988 |
| Individual fixed annuities | 4,568 | 4,623 | 4,559 | 4,588 |
| Total[2] | $23,789 | $23,092 | $17,384 | $13,576 |

1. Individual variable annuities are held in segregated accounts, separate from the general funds of the Company. The assets are carried at fair value. Investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

2. Includes $18.9 billion at June 30, 1999, $18.4 billion at December 31, 1998, $13.0 billion at December 31, 1997 and $9.5 billion at December 31, 1996 of assets sub-managed by MFS and reflected in MFS' assets under management at those dates.

The Company's focus in its individual annuity business in the United States is on high net worth individuals. The Company's total premiums and deposits in the U.S. of fixed and variable annuities in 1998 were $3.5 billion, and were $2.2 billion in the six-month period ended June 30, 1999. According to the Kehrer Report, a quarterly report produced by Kenneth Kehrer Associates Inc., a financial services consulting company, on the sale of financial products through bank channels, the Company was ranked fourth among insurers in sales (by dollar amount) of variable annuity products through U.S. financial institutions in 1998. Based on assets under management, the Company ranked 13th overall in the U.S. variable annuity business in 1998, according to Variable Annuity Research and Data Service ("VARDS").

The variable and fixed annuity business is actively marketed by more than 2,000 independent broker/dealer firms, representing approximately 65,000 sales representatives throughout the United States, and through the separate wholesale distribution systems of MFS and Sun Life of Canada (U.S.). Approximately half of the Company's annuity sales are made through national and regional broker/dealer firms, a further quarter are made by unaffiliated financial institutions, including banks, and the remainder are made by insurance agents and financial planners.

The Company's principal product in the individual annuity market is Regatta Platinum, a deferred annuity which offers a combination of fixed and variable investment choices, that is sold under the names "MFS Regatta Platinum" and "Regatta Gold NY". Regatta Platinum offers a choice of 25 different variable separate accounts, all managed by MFS, along with fixed guarantee periods ranging in length from one to ten years. In addition, Regatta Platinum has a market value adjustment feature on the fixed portion of the annuity, which adjusts the liquidation value of the product's guarantee period to reflect changes in interest rates and protects the Company from losses due to higher interest rates at the time of surrender. In 1998, the Regatta Platinum product and its predecessor, Regatta Gold, accounted for approximately $2.1 billion of premiums, making it the 16th best selling annuity product in the United States, according to VARDS. Regatta products represented $18.1 billion of the Company's assets under management as at December 31, 1998 and $18.8 billion at June 30, 1999.

The Company also offers its Futurity variable annuity product, which was introduced in 1998. Futurity is the Company's first variable annuity product managed by more than one manager, offering a choice of 33 different variable separate accounts managed by nine different asset managers, including Goldman Sachs, J.P. Morgan, Salomon Smith Barney and MFS. Futurity features a one-year guaranteed fixed interest rate.

The following table illustrates the performance of the five largest funds available within the Company's Regatta annuity products as at August 31, 1999, representing $9.8 billion, or 68%, of the assets under management in the Company's Regatta annuity products.

## Regatta Annuity Products
## Performance of Five Largest Funds

| Fund | Assets(1) (at August 31, 1999) ($ in millions) | Annual Compound Rate of Return(2)(3) 1 Year | 3 Years | 5 Years |
|---|---|---|---|---|
| Massachusetts Investors Growth Series(4) | $2,841 | 24.5% | 21.6% | 20.2% |
| Total Return Series | 2,423 | 12.5 | 13.5 | 12.7 |
| Capital Appreciation Series | 1,925 | 37.3 | 21.1 | 18.9 |
| Research Series | 1,469 | 32.5 | 18.8 | N/A |
| Emerging Growth Series | 1,176 | 52.1 | 23.0 | N/A |
| Total | $9,833 | | | |

1. As at August 31, 1999, the closing bid rate published by Reuters for currency conversion from U.S. dollars from Canadian dollars was: U.S. $1.00 = Can. $1.49.

2. The information contained herein has been compiled by the Company, as of August 31, 1999.

3. The indicated rates of return are the historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not an indication of future performance.

4. Known prior to May 1999 as the Conservative Growth Series.

Sun Life of Canada's variable annuity products offer numerous service options, including direct deposit from the customer's bank account, systematic withdrawal payments, and a choice of programs which periodically rebalance contract assets among variable separate accounts. The Company has been successful in attracting deposits by offering a dollar cost averaging feature that was introduced in 1996. Following an initial market acceptance period, sales of products with this feature exceeded $1 billion in each of 1997 and 1998 and were $1.1 billion in the six-month period

ended June 30, 1999. With this feature, customers invest in fixed annuities, often at an enhanced interest rate, and the invested assets are transferred into variable annuity products in equal monthly amounts over the following 12 months.

*Pensions*

Until 1997, the Company offered group pension products in the United States, which were sold primarily to corporate pension plans. In this market, the Company sold single premium immediate and deferred annuities, guaranteed investment contracts and unallocated funding vehicles for pension plans. Although the Company is no longer selling new pension products, there is a substantial block of group retirement business still in force, including guaranteed investment contracts, segregated fund contracts and deferred immediate annuities, totalling $3.8 billion of assets at June 30, 1999 and representing approximately 900 corporate pension plan sponsors.

*Other*

New London Trust F.S.B. ("New London Trust"), a wholly-owned subsidiary of Sun Life of Canada (U.S.) based in New London, New Hampshire, is a federally chartered savings bank providing deposit services, consumer and commercial loans and trust and related advisory services. The total assets under management of New London Trust at June 30, 1999 were $1.9 billion. In April 1999, the Company entered into an agreement to sell New London Trust, subject to regulatory approval. The Company expects to receive pre-tax proceeds of approximately U.S.$48 million from the sale of New London Trust. The sale is scheduled to close in early November 1999.

***Canada***

Sun Life Assurance provides group pension and retirement products and services, offers individual savings products and, through its wholly-owned subsidiary Spectrum United and 58%-owned McLean Budden, mutual funds and asset management services, for the three major segments of the Canadian investment management industry: (i) retail investors, (ii) high net worth individuals and (iii) institutional investors, including corporations and pension funds. The Company also provides trust and brokerage services through subsidiaries.

***Pension and Retirement Products***

The Company administers and manages group retirement products in Canada, including, primarily, defined contribution plans, defined benefit plans, deferred profit sharing plans, group Registered Retirement Savings Plans ("RRSPs"), group Registered Retirement Income Funds ("RRIFs"), Life Income Funds ("LIFs") and accumulation, deferred and pay-out annuities. These plans provide access to a range of investment options, including guaranteed rate products and the segregated funds maintained by the Company. Since 1991, the Company has been ranked the top insurance company provider of group pension products in Canada measured by net premiums written based on a study by the Canadian Life and Health Insurance Association. According to Benefits Canada, the Company is ranked first in Canada, measured by assets under administration as of December 31, 1998, among defined contribution pension providers, and first among life insurance companies which provide group retirement products (including defined contribution pension plans, group RRSPs and deferred profit sharing plans).

The Company provides management services for pension and retirement products through its own facilities as well as through a multi-manager approach, administering the funds of over 30 institutional and mutual fund managers. At June 30, 1999, assets under management for the Company's Canadian group pension and annuity business were $10.3 billion, representing 1,827 savings plans with over 259,000 members, 182 investment-only management plans and 3,132 annuity plans. The number of plan members covered by the Company's group pension and annuity products has grown from approximately 237,000 plan members in 1996 to over 336,000 plan members at June 30, 1999. Aggregate premiums, deposits and assets under management of the Company's Canadian group pension and annuity business at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth below.

**Canadian Pension and Retirement Products**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums and Deposits:** | | | | |
| Group pension premiums | $ 155 | $ 246 | $ 242 | $ 458 |
| Segregated funds deposits | 636 | 1,314 | 892 | 1,075 |
| Total premiums and deposits | $ 791 | $ 1,560 | $ 1,134 | $ 1,533 |
| **Assets Under Management:** | | | | |
| Group pensions | $ 3,624 | $ 3,683 | $ 3,809 | $ 3,862 |
| Segregated funds[1] | 6,683 | 6,014 | 4,915 | 4,412 |
| Total | $ 10,307 | $ 9,697 | $ 8,724 | $ 8,274 |
| **Total Lives Covered** | 336,000 | 306,000 | 276,000 | 237,000 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

Pension products are marketed and distributed through independent pension brokers, consultants and agents. The Canadian pension market is highly competitive as a result of the influence of these consultants, and the Company is in competition not only with other insurers, but also with banks, trust companies and investment management companies.

The Company offers group pension products primarily to medium to large corporations and associations, with the key focus on those with complex plans and service requirements. The Company's clients include, among others, Northern Telecom, Agrium, Alcan, Kellogg Canada Inc., Procter & Gamble Inc., Dow Chemical Canada Inc., IBM Canada and Bombardier. The Canadian pension industry has experienced rapid change in recent years, as pension plan sponsors have increasingly converted all or part of their defined benefit pension plans to defined contribution or group RRSP plans. The resulting focus on serving the needs of individual plan members has required the Company to focus extensively on the breadth of its product offering and associated investment management and service capabilities. In response to these needs, the Company has focused on customer service and makes extensive use of technology, including the Internet and call centres, to service plan sponsors and members and to provide information and guidance to plan members on how to invest. The Company also markets a self-directed savings plan for savings plan members through the Company's trust and securities brokerage subsidiaries. The Company believes that this focus on the individual end customer creates opportunities for cross-selling the Company's other wealth management products.

*Individual Annuities*

The Company offers individual savings products, including fixed rate guaranteed deferred annuity products, which represent the majority of its single premium annuity business in Canada. In January 1999, the Company introduced its "Sun Wise" individual variable annuity product. Sun Wise offers a choice of segregated funds, which invest primarily in shares or units of mutual funds managed by a variety of mutual fund companies, including Spectrum United. For the six-month period ended June 30, 1999, segregated fund deposits relating to Sun Wise totalled $69 million. The Company also offers immediate annuities, which provide a variety of guaranteed interest rate payment structures, and RRIFs and LIFs, which are available on a guaranteed rate basis. In addition, the Company also offers "pay-out" annuity products on a single or joint life basis, which provide the beneficiaries with a payment stream for the life of the annuitant or for a specified term.

At June 30, 1999, the Company had $3.8 billion of Canadian individual annuity assets under management, representing 120,000 individual annuity contracts. Aggregate premiums, deposits and assets under management of the Company's Canadian individual annuity products at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth in the following table.

**Canadian Individual Annuities Business**
**Premiums, Deposits and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, | | |
|---|---|---|---|---|
| | | 1998 | 1997 | 1996 |
| | | (In millions) | | |
| **Premiums and Deposits:** | | | | |
| General funds premiums | $ 105 | $ 213 | $ 291 | $ 302 |
| Segregated funds deposits | 69 | – | – | – |
| Total premiums and deposits | $ 174 | $ 213 | $ 291 | $ 302 |
| **Assets Under Management:** | | | | |
| General funds | $3,648 | $3,753 | $3,997 | $4,202 |
| Segregated funds(1) | 106 | 39 | 43 | 40 |
| Total | $3,754 | $3,792 | $4,040 | $4,242 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

The Company believes that the market for individual deferred and immediate fixed annuities in Canada is highly competitive and mature. The Company has chosen to focus its marketing efforts for these products on middle and upper income individuals.

Individual fixed and variable annuities are distributed through the Company's agents as well as through independent life insurance brokers and investment dealers. For the year ended December 31, 1998, 71% of sales of the

Company's individual fixed and variable annuities in Canada were sold through the Company's agents and 29% were sold through independent brokers and dealers.

*Spectrum United*

Spectrum United manages and distributes 33 retail mutual funds, known as the Spectrum United funds. At June 30, 1999, Spectrum United had assets under management of $7.0 billion for over 382,000 investors. The aggregate gross sales and assets under management of Spectrum United for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999, are set forth in the chart below.

**Spectrum United**
**Sales and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (In millions) | | |
| **Gross Sales:** | | | | |
| Equity funds | $ 238 | $ 736 | $ 772 | $ 751 |
| Balanced funds | 106 | 279 | 240 | 169 |
| Fixed income funds | 168 | 267 | 148 | 103 |
| Money market funds | 28 | 71 | 59 | 66 |
| Total | $ 540 | $1,353 | $1,219 | $1,089 |
| **Assets Under Management**[1]**:** | | | | |
| Equity funds | $4,203 | $4,108 | $3,917 | $3,039 |
| Balanced funds | 1,441 | 1,419 | 1,192 | 875 |
| Fixed income funds | 1,157 | 1,104 | 871 | 887 |
| Money market funds | 240 | 243 | 231 | 299 |
| Total | $7,041 | $6,874 | $6,211 | $5,100 |

1. Of Spectrum United's assets under management at June 30, 1999 and December 31, 1998, 1997 and 1996, $5,198 million, $3,265 million, $2,516 million and $2,275 million, respectively, were managed by McLean Budden or MFS and reflected in the assets under management reported for those businesses.

Spectrum United has historically distributed its funds primarily through Sun Life Assurance's agency sales force. To capture a larger share of mutual fund sales, Spectrum United has expanded its distribution channels to include a greater variety of third party distributors. Spectrum United funds are currently distributed through independent brokers, mutual fund dealers and the Company's agents, who also sell third party mutual funds in addition to the Spectrum United funds. For the year ended December 31, 1998, 40% of sales of Spectrum United funds were conducted through the Company's agents and 60% were conducted through independent brokers and dealers.

Spectrum United's products are primarily targeted at retail investors. The Spectrum United funds are divided into the following categories: North American Equity (nine funds); Global Equity (six funds); Income (nine funds, including three money-market funds); and Diversified (nine funds, including six "Portfolio" funds which invest in units of other Spectrum United funds). Portfolio management of the Spectrum United funds, other than the Portfolio funds, is contracted out to external portfolio managers, including McLean Budden and MFS. The Portfolio funds are managed by Spectrum United. At June 30, 1999, four of the Spectrum United funds had assets in excess of $500 million.

Based on information compiled by Bell Charts, a Canadian mutual fund industry performance measurement service, in the five-year period ended August 31, 1999, 3 of the 25 Spectrum United funds with a five-year history performed in the first quartile of comparable funds. The aggregate assets of these funds were $1.4 billion at August 31, 1999, representing approximately 22% of assets under management in the Spectrum United funds ranked by Bell Charts for that period. An additional six funds performed in the second quartile of comparable funds over this five-year period, representing 36% of assets under management in the Spectrum United funds ranked by Bell Charts at August 31, 1999.

The following table indicates the annual compound rates of return for the one, three and five-year periods ended August 31, 1999 for the funds which performed in the first quartile over the past five years.

**Spectrum United Funds**
**First Quartile Funds over Five Years**

| Fund | Assets | Annual Compound Rate of Return[1] 1 Year | 3 Years | 5 Years |
|---|---|---|---|---|
| | (at August 31, 1999) ($ in millions) | % | % | % |
| American Growth Fund | $ 775 | 43.5 | 25.7 | 25.8 |
| Canadian Investment Fund | 384 | 15.8 | 14.3 | 13.0 |
| Long-Term Bond Fund | 262 | 0.6 | 9.2 | 9.8 |
| Total | $1,421 | | | |

1. The indicated rates of return are historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not a guarantee of future performance.

Based on information provided by Bell Charts, in the ten-year period ended August 31, 1999, 4 of the 17 Spectrum United funds with ten-year histories performed in the first quartile of comparable funds. The aggregate assets of these funds were $2.7 billion at August 31, 1999, representing approximately 47% of assets under management in the Spectrum United funds ranked by Bell Charts for that period. The following indicates the annual compound rates of return for these funds in the one, five and ten-year periods ended August 31, 1999.

**Spectrum United Funds**
**First Quartile Funds over Ten Years**

| Fund | Assets | Annual Compound Rate of Return[1] 1 Year | 5 Years | 10 Years |
|---|---|---|---|---|
| | (at August 31, 1999) ($ in millions) | % | % | % |
| Canadian Equity Fund | $1,340 | 24.6 | 10.6 | 10.1 |
| American Growth Fund | 775 | 43.5 | 25.7 | 18.2 |
| Canadian Balanced Portfolio | 511 | 14.8 | 9.9 | 9.4 |
| Global Diversified Fund | 46 | 13.1 | 11.2 | 9.7 |
| Total | $2,672 | | | |

1. The indicated rates of return are historical rates of return for the periods ended August 31, 1999. The historical performance of these funds is not a guarantee of future performance.

In the one year period ended August 31, 1999, 3 of the Spectrum United funds performed in the first quartile and an additional 12 funds performed in the second quartile of comparable funds, according to Bell Charts. Spectrum United's largest fund, the Canadian Equity Fund, with approximately $1.3 billion of assets at August 31, 1999, representing approximately 19% of the aggregate assets under management in the Spectrum United funds at that date, has performed in the second quartile over the five-year period ending August 31, 1999 and in the first quartile over 10 years.

The following table sets forth beginning assets and ending assets for Spectrum United's mutual funds for the periods shown.

**Spectrum United**
**Changes in Mutual Fund Assets Under Management**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | (in millions) | | | |
| **Equity funds:** | | | | |
| Beginning assets | $4,108 | $3,917 | $3,039 | $1,958 |
| Gross sales | 238 | 736 | 772 | 751 |
| Redemptions | (378) | (464) | (321) | (223) |
| Net exchanges in (out)[1] | (40) | (65) | 78 | 62 |
| Reinvested dividends | – | 74 | 292 | 106 |
| Appreciation (depreciation) | 275 | (90) | 57 | 385 |
| Ending assets | $4,203 | $4,108 | $3,917 | $3,039 |
| **Balanced funds:** | | | | |
| Beginning assets | $1,419 | $1,192 | $ 875 | $ 704 |
| Gross sales | 106 | 279 | 240 | 169 |
| Redemptions | (109) | (128) | (102) | (76) |
| Net exchanges in (out)[1] | (9) | 18 | 31 | (8) |
| Reinvested dividends | 7 | 81 | 104 | 15 |
| Appreciation (depreciation) | 27 | (23) | 44 | 71 |
| Ending assets | $1,441 | $1,419 | $1,192 | $ 875 |
| **Fixed income funds:** | | | | |
| Beginning assets | $1,104 | $ 871 | $ 887 | $ 880 |
| Gross sales | 168 | 267 | 148 | 103 |
| Redemptions | (92) | (132) | (119) | (116) |
| Net exchanges in (out)[1] | 12 | 20 | (90) | (62) |
| Reinvested dividends | 25 | 68 | (13) | 57 |
| Appreciation (depreciation) | (60) | 10 | 58 | 25 |
| Ending assets | $1,157 | $1,104 | $ 871 | $ 887 |
| **Money market funds:** | | | | |
| Beginning assets | $ 243 | $ 231 | $ 299 | $ 318 |
| Gross sales | 28 | 71 | 59 | 66 |
| Redemptions | (73) | (96) | (105) | (100) |
| Net exchanges in (out)[1] | 38 | 28 | (28) | 3 |
| Reinvested dividends | 4 | 9 | 6 | 12 |
| Appreciation (depreciation) | – | – | – | – |
| Ending assets | $ 240 | $ 243 | $ 231 | $ 299 |
| **Total:** | | | | |
| Beginning assets | $6,874 | $6,211 | $5,100 | $3,860 |
| Gross sales | 540 | 1,353 | 1,219 | 1,089 |
| Redemptions | (652) | (820) | (647) | (515) |
| Net exchanges in (out)[1] | 1 | 1 | (9) | (5) |
| Reinvested dividends | 36 | 232 | 460 | 190 |
| Appreciation (depreciation) | 242 | (103) | 88 | 481 |
| Ending assets | $7,041 | $6,874 | $6,211 | $5,100 |

1. Represents transfers between funds which are offsetting and net to zero, except for timing differences on settlement at period end.

Portfolio management of most of the Spectrum United funds is provided by external portfolio managers. Currently, McLean Budden provides portfolio management services for 11 Spectrum United funds, representing approximately $3.4 billion, or 49%, of Spectrum United's assets under management at June 30, 1999, and MFS provides portfolio management services for seven Spectrum United funds, representing $1.8 billion, or 25%, of Spectrum United's assets under management at June 30, 1999. Other external portfolio managers include Mercury Asset Management and AMI

Partners Inc. Generally, Spectrum United's arrangements with external portfolio managers provide that the management agreement may be terminated by either party on notice of one year or less. The portfolio manager's fees are generally based on a fixed or sliding percentage of the level of assets under management.

The following table sets forth information with respect to Spectrum United's management fees for its retail mutual funds for the periods shown.

## Spectrum United
## Investment Advisory Fee Revenues

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Mutual Fund Management Fees[1]:** | | | | |
| Equity funds | $36.0 | $ 73.7 | $64.0 | $46.4 |
| Balanced funds | 12.3 | 23.2 | 17.7 | 14.0 |
| Fixed income funds | 6.7 | 11.6 | 10.5 | 10.1 |
| Money market funds | 0.9 | 1.7 | 2.0 | 2.1 |
| Total | $55.9 | $110.2 | $94.2 | $72.6 |
| **As a Per cent of Average Assets[2]:** | | | | |
| Equity funds | 1.8% | 1.8% | 1.8% | 1.9% |
| Balanced funds | 1.6 | 1.8 | 1.7 | 2.3 |
| Fixed income funds | 1.2 | 1.3 | 1.4 | 1.3 |
| Money market funds | 0.8 | 0.7 | 0.8 | 0.4 |

1. Portfolio management of the Spectrum United funds, other than the Portfolio funds, is provided by external portfolio managers. As a result, investment management fees for those funds are split between the external portfolio managers and Spectrum United. The fees reported above are net of management fees paid to external managers.

2. Figures for the six-month period ended June 30, 1999 are annualized based on fee revenue received during that period.

*McLean Budden*

McLean Budden is primarily engaged in providing investment management services to a broad range of institutional and high net worth clients across Canada. In addition, McLean Budden has its own family of no-load mutual funds that are marketed to individuals. Currently, Sun Life Assurance owns 58% of McLean Budden. Pursuant to a shareholders' agreement between Sun Life Assurance and management of McLean Budden, Sun Life Assurance's interest may be reduced to 55%. McLean Budden has a large, diversified client base that includes pension funds, endowments, foundations, corporations, high net worth individuals and other mutual fund providers. At June 30, 1999, McLean Budden had assets under management of $18.0 billion, consisting of $11.9 billion for institutional accounts, including pensions (183 clients), endowments and foundations (10 clients), and corporate accounts (8 clients), $1.1 billion for over 600 individual clients and $5.0 billion for six mutual fund clients (including Spectrum United). Of all these clients, Spectrum United is the largest, representing approximately $3.4 billion of McLean Budden's assets under management at June 30, 1999. During the six-month period ended June 30, 1999, McLean Budden assumed the management of the Spectrum United Canadian Equity Fund, representing approximately $1.4 billion of assets under management at June 30, 1999.

The gross sales and assets under management of McLean Budden at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999, are set forth below.

**McLean Budden**
**Sales and Assets Under Management**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (In millions) | | |
| **Gross Sales:** | | | | |
| Individual clients | $ 37 | $ 221 | $ 295 | $ 55 |
| Mutual fund clients | 1,519 | 227 | 260 | 400 |
| Institutional Clients | 514 | 1,984 | 2,376 | 320 |
| Total | $ 2,070 | $ 2,432 | $ 2,931 | $ 775 |
| **Assets Under Management[1]:** | | | | |
| Individual clients | $ 1,082 | $ 1,180 | $ 911 | $ 516 |
| Mutual fund clients | 5,022 | 3,489 | 2,904 | 35 |
| Institutional clients | 11,891 | 11,149 | 8,695 | 4,456 |
| Total | $17,995 | $15,818 | $12,510[2] | $5,007[3] |

1. Includes assets managed on behalf of other operating areas of the Company in the following amounts: June 30, 1999 – $3.4 billion for Spectrum United and $2.1 billion for Sun Life Assurance, December 31, 1998 – $2.0 billion for Spectrum United and $1.8 billion for Sun Life Assurance; December 31, 1997 – $1.7 billion for Spectrum United and $1.7 billion for Sun Life Assurance.

2. Includes approximately $3.8 billion of assets under management acquired on the acquisition of SUNIMCO, an investment management subsidiary of the Company.

3. Includes only assets of McLean Budden, which was acquired by the Company in August 1997. SUNIMCO had assets under management at December 31, 1996 of $4.9 billion.

McLean Budden principally manages Canadian equities, Canadian bonds and non-Canadian equities. These products are available in specialty portfolios or in combined, balanced portfolios and may be combined in pooled funds offered by the Company.

McLean Budden's institutional assets under management are well diversified among numerous clients (201 clients at June 30, 1999). This business operating area represented 66% of McLean Budden's assets under management at June 30, 1999. McLean Budden's mutual fund assets under management are divided among six third party mutual fund sponsors. This business operating area represented 28% of McLean Budden's assets under management at June 30, 1999. Spectrum United, McLean Budden's largest client, represented approximately 7.4% of McLean Budden's revenues for 1998 and 8.9% for the six-month period ended June 30, 1999. McLean Budden's private client business has grown from $516 million in assets under management at December 31, 1996, to $1.1 billion at June 30, 1999. This business operating area represented 6% of McLean Budden's assets under management at June 30, 1999.

McLean Budden's products are distributed through a number of channels. Services relating to the pension fund business are either marketed directly to clients or indirectly through pension fund consultants. As well, McLean Budden has pension distribution arrangements with Sun Life of Canada, other Canadian insurance companies and Fidelity Investments Canada Limited. McLean Budden's mutual funds are also distributed directly to clients or through discount brokers.

*Trust and Brokerage Services*

Sun Life Trust Company ("Sun Life Trust"), a wholly-owned subsidiary of the Company, and its subsidiary, Sun Life Savings and Mortgage Corporation, offer a range of financial products and services, including deposit services, GICs, residential mortgages, trust services, RRSPs and RRIFs. Sun Life Trust is based in Toronto and operates throughout Canada, primarily through intermediaries, including the Company's agents, but also through two branches. Sun Life Trust is a member of the Canadian Payments System and Interac Association, which provides the Company's clients with access to the electronic payments system in Canada. The total assets under management of Sun Life Trust at June 30, 1999 were $2.0 billion.

On September 16, 1999, the Company signed a letter of intent to sell the shares of Sun Life Trust to a Canadian chartered bank, subject to regulatory and other approvals. The sale is intended, in effect, to result in the disposition of the Canadian GIC and residential mortgage lending businesses. Sun Life Savings and Mortgage Corporation, which will

remain a subsidiary of Sun Life Assurance, is expected to be converted to a trust company, with membership in the Canadian Payments System and Interac Association. The sale of Sun Life Trust is expected to be completed on or about January 31, 2000.

Sun Life Securities Inc., a wholly-owned subsidiary of the Company which commenced operations in 1996, is an investment dealer licensed in all provinces of Canada and owns a seat on The Toronto Stock Exchange. Through Sun Life Securities Inc., the Company markets self-administered RRSPs and provides discount brokerage services to retail investors.

### *United Kingdom*

The Company provides wealth management products and services for retail and institutional investors in the United Kingdom. These products and services include (i) unit trusts, which are sold primarily to retail investors as individual savings accounts, (ii) unit-linked pension products, in which the contract holders participate in the performance of various investment funds, (iii) pension fund management services, including segregated pension funds and institutional pooled pension fund trusts and (iv) immediate annuities, which arise from maturing pension plans managed by the Company and others. The Company also provides banking and property management services through subsidiaries. At June 30, 1999, the Company had assets under management in its United Kingdom Wealth Management Business of approximately $20.8 billion with approximately 400,000 investors, including third party corporate pension assets in excess of $3.5 billion.

The Company conducts all of its asset management business in the United Kingdom (excluding the assets in Sun Bank plc), through SLC Asset Management, a wholly-owned subsidiary. SLC Asset Management is also responsible for the business operations of the Company's pooled pension and unit trust business in the United Kingdom as well as marketing investment management services to clients in continental Europe. According to the Association of Unit Trusts and Investment Funds, an industry body representing unit trust and investment fund companies in the United Kingdom, SLC Asset Management ranked as the 42nd (out of approximately 150) largest unit trusts manager in the United Kingdom, based on unit trust assets under management. At June 30, 1999, SLC Asset Management had $3.7 billion unit trust assets under management (including both retail and institutional trust assets).

SLC Asset Management manages all of the insurance and pension assets supporting the Company's United Kingdom operations as well as pooled pension assets managed on behalf of third parties. Assets under management by SLC Asset Management at June 30, 1999, including assets supporting the Company's U.K. protection business, were $27.2 billion.

The distribution of unit trusts in the U.K. is primarily through the Company's career agency sales force. Sales of pooled pension funds are largely conducted through pension consultants and pension trustees. The Company has also begun distributing certain of its products through third party intermediaries such as stock brokers, solicitors, independent financial advisors and portfolio managers.

The gross sales and assets under management of the Company's U.K. wealth management operations at and for each year in the three-year period ended December 31, 1998 and at and for the six month period ended June 30, 1999, are set forth below.

## United Kingdom – Wealth Management
## Sales and Assets Under Management

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Gross Sales** | | | | |
| Unit trusts | $ 187 | $ 359 | $ 223 | $ 164 |
| Unit-linked pension products | 221 | 388 | 342 | 316 |
| Other pensions and annuities | 347 | 741 | 572 | 597 |
| Total | $ 755 | $ 1,488 | $ 1,137 | $ 1,077 |
| **Assets Under Management** | | | | |
| Unit trusts[1][2] | $ 1,679 | $ 1,703 | $ 1,206 | $ 873 |
| Unit-linked pension products[3] | 4,287 | 4,914 | 3,455 | 2,777 |
| Other pensions and annuities: | | | | |
| General funds | 5,207 | 5,796 | 3,225 | 2,312 |
| Segregated funds[4] | 6,281 | 6,291 | 5,908 | 6,731 |
| Banking | 2,085 | 2,073 | 1,697 | 1,511 |
| Managed properties and other[1] | 1,652 | 1,991 | 1,251 | 648 |
| Consolidation Adjustment | (389) | (804) | – | – |
| Total | $20,802[5] | $21,964 | $16,742 | $14,852 |

1. Included in other assets under management.
2. Includes retail unit trust assets only.
3. Included in segregated funds.
4. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.
5. Fluctuations in currency exchange rates from rates in effect at December 31, 1998 reduced assets under management at June 30, 1999 by $2.3 billion.

The Company has experienced significant losses in its U.K. Wealth Management Business, primarily as a result of issues relating to sales of personal pension plans and, more recently, in connection with guaranteed minimum annuity rates attached to certain pension products originally sold by Confederation Life (U.K.). The Company is also facing a number of ongoing operational challenges. To deal with these challenges, the Company has introduced a new senior management team in its U.K. operations that has commenced a major review of those operations. See "Management's Discussion and Analysis of Financial Condition and Results of Operations – Challenges in United Kingdom Operations" and "Risk Factors – United Kingdom Operations".

*Annuities and Pensions*

For the year ended December 31, 1998, approximately 48% of the Company's United Kingdom premium income and segregated fund deposits were derived from annuity premiums and deposits in segregated fund annuity products (38% for the six-month period ended June 30, 1999). In the same period, the Company's single premium income, included in the total gross sales of $1.5 billion, was $931 million. In 1998, approximately 57% of the Company's single premium revenue was derived from the individual pension business and approximately 24% was premiums from immediate annuities purchased with funds from pension plans, while the remainder was from single premium unit-linked pension products. In the six-month period ended June 30, 1999, the Company's single premium income was $459 million.

The Company's unit-linked pension products are distributed in the United Kingdom primarily through the Company's agents, while compulsory purchase annuities are distributed through independent brokers. Group pension products, which include institutional pooled pension fund trusts, are distributed primarily through specialist intermediaries, including employee benefit consultants, pension consultants and consulting actuaries. In 1998, all sales of the Company's group pension products in the United Kingdom were made through specialist intermediaries.

*Other*

Sun Bank plc ("Sun Bank") and its subsidiaries provide residential mortgages, small ticket commercial mortgages and asset financing supported by retail and wholesale deposits, lines of credit and other wholesale sources of funding. In addition, a subsidiary of Sun Bank operates from the Channel Islands and engages in retail deposit taking in the offshore banking market. At June 30, 1999, Sun Bank and its subsidiaries had combined assets under management of $2.1 billion, including $1.6 billion of mortgage loan assets, and $1.6 billion of retail deposits.

The Company also provides specialized property management services in the United Kingdom, with assets under management of $1.1 billion at June 30, 1999.

***Chile***

The Company owns a 32% equity interest in Administradora de Fondos de Pensiones Cuprum, S.A. ("Cuprum"), one of the leading pension fund administrators in Chile. At June 30, 1999, Cuprum had total assets under management of $7.8 billion. These assets are not included in the Company's assets under management because the Company uses the equity method to account for its interest in Cuprum. This investment will enable the Company, together with its Chilean partner, Empresas Penta S.A., which owns an equal share of Cuprum, to participate in the Chilean pension industry and may in the future enable the Company to participate in the emerging private pension systems in other South American counties. Empresas Penta S.A. is a substantial private Chilean financial services group with interests in banking, real estate development, insurance, health services, and pension fund management.

***India***

The Company has entered into a joint venture agreement with Aditya Birla Group, one of the largest industrial groups in India, with interests in the telecommunications, manufacturing and financial industries and assets of approximately $6.5 billion at December 1998, to establish ventures through which wealth management products and services will be offered in India. Pursuant to this agreement, effective May 19, 1999, the Company acquired, for an aggregate purchase price of approximately $43 million, a 50.001% interest in a new marketing and distribution company, a 50% interest in a mutual fund management company, a 50% interest in the trustee of Birla Mutual Fund, and a 49% interest in a securities brokerage company, all located in India, which, collectively, as at August 31, 1999, have more than $700 million of assets under management. These assets are not included in the Company's assets under management because the Company uses the equity method to account for its interest in these companies. The Company has also entered into a joint venture agreement with the Aditya Birla Group to establish a life insurance business in India when this sector is opened to private companies.

## Protection Business

For the year ended December 31, 1998, the Company had aggregate premium income from its Protection Business of $5.2 billion ($2.8 billion for the six-month period ended June 30, 1999), from approximately 10.4 million clients worldwide (10.7 million at June 30, 1999). The Company's premium income by geographic region for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999 is set forth below.

## Protection Business
## Premiums by Geographic Area

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| Canada | $ 772 | $1,484 | $1,391 | $1,354 |
| United States[1] | 1,356 | 2,509 | 1,965 | 1,805 |
| United Kingdom | 498 | 916 | 805 | 741 |
| Other International | 127 | 242 | 250 | 226 |
| Total | $2,753 | $5,151 | $4,411 | $4,126 |

1. Includes the Company's global reinsurance operations. Excludes the individual disability business of Massachusetts Casualty Insurance Company, a subsidiary of the Company which was sold in February 1999.

The following chart sets forth the aggregate premiums, total revenue and net income of the Company for each of its principal insurance products for each year in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999.

## Protection Business
## Premiums, Revenue and Net Income from Principal Products

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Individual Life Insurance** | | | | |
| Premiums | $1,279 | $2,594 | $2,286 | $2,138 |
| Revenue | 2,114 | 4,146 | 3,732 | 3,358 |
| Net income | 185 | 417 | 218 | 79 |
| **Group Life and Health Insurance[1]** | | | | |
| Premiums | 1,474 | 2,557 | 2,125 | 1,988 |
| Revenue | 1,732 | 3,073 | 2,600 | 2,391 |
| Net income (loss) | (26) | (26) | 85 | 67 |

1. The Company's reinsurance products have been included in the group life and health insurance category.

### *United States*

The Company offers a wide range of individual life and group life and health insurance in all states of the United States, the District of Columbia and Puerto Rico. Premiums for the Company's U.S. insurance operations for each of the years in the three-year period ended December 31, 1998, and for the six-month period ended June 30, 1999, are summarized below.

## U.S. Premiums by Product[1]

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Individual life insurance | $608 | $1,272 | $1,059 | $1,001 |
| Group life insurance | 122 | 223 | 192 | 205 |
| Group health insurance | 154 | 264 | 281 | 238 |
| Total | $884 | $1,759 | $1,532 | $1,444 |
| U.S. protection premiums as a percentage of total Company protection premiums | 32% | 34% | 35% | 35% |

1. Excludes the individual disability business of Massachusetts Casualty Insurance Company, a subsidiary of the Company which was sold in February 1999.

*Individual Life Insurance*

The Company offers term life, universal life, participating whole life and corporate-owned life insurance products in the United States. At June 30, 1999, the Company had 259,000 individual life insurance policies in force in the United States held by approximately 210,000 individual life insurance policyholders. In 1998, total premiums from these products accounted for 72% of the Company's U.S. protection premiums (69% for the six-month period ended June 30, 1999).

The table below indicates the premium income, actuarial liabilities and number of policies in force for the U.S. individual life insurance business at and for each year in the three-year period ended December 31, 1998 and at and for the six-month period ended June 30, 1999.

**U.S. Individual Life Insurance Business**
**Premiums, Actuarial Liabilities and Policies in Force**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Individual participating | $ 427 | $ 867 | $ 779 | $ 726 |
| Individual non-participating | 181 | 405 | 280 | 275 |
| Total | $ 608 | $ 1,272 | $ 1,059 | $ 1,001 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 4,318 | $ 4,315 | $ 3,516 | $ 2,876 |
| Individual non-participating | 1,587 | 1,591 | 1,217 | 862 |
| Total | $ 5,905 | $ 5,906 | $ 4,733 | $ 3,738 |
| **Total Policies in Force** | 259,000 | 266,000 | 279,000 | 295,000 |

The Company concentrates its activities in the U.S. individual insurance business on developing specialized products suitable for the high net worth segment of the market. For the year ended December 31, 1998, 16% of the new life business consisted of participating whole life insurance products (14% for the six-month period ended June 30, 1999). The Company also offers fixed and variable universal life insurance and participates in the corporate-owned life insurance market, which comprises a variety of insurance products designed specifically to finance executive benefit plans. The decision by the Company to restructure its sales force in 1997, by shifting from a career agency sales force to a sales force of general agents who are able to sell products of other companies, caused some disruption in its sales and marketing efforts, and contributed to a reduction in total policies in force and first year premiums. However, the increasing penetration of the high net worth segment of the market, with higher average policy size, has contributed to increases in total premiums and actuarial liabilities.

The Company has targeted high net worth individuals for its individual insurance products to take advantage of its distribution channels, which provide strong access to these individuals, its recognized high-quality products in the United States and its financial strength ratings, which the Company believes are important to customers in this market. Through the introduction of new products, such as variable universal life insurance, the Company is positioning itself to meet the changing demands of the high net worth market, and, specifically, the wealth management and estate planning needs of these clients. The Company believes that this expansion will help to balance an expected decline in its participating insurance business.

The Company distributes its individual life insurance products in the U.S. principally through general agents, as well as through third party intermediaries, such as investment advisers and banks. For the year ended December 31, 1998, 44% of sales of the Company's individual life insurance products in the U.S., measured in dollars, were made through general agents and 56% were made through third party intermediaries.

The Company intends to continue to focus on providing competitively-priced, high-quality products and services to the high net worth market, including estate planning, wealth transfer and preservation, benefit plan funding and business continuation planning products and services.

*Group Life and Health Insurance*

The Company's group insurance business in the United States is focused on life insurance, short and long-term disability benefits and medical stop-loss plans. The Company's target market consists of employers with up to

5,000 employees. The Company's group life and health insurance products accounted for 28% of the Company's protection premium income in the U.S. in 1998 (31% in the six-month period ended June 30, 1999).

The growth in the Company's premiums, actuarial liabilities and total lives covered in the U.S. group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, is illustrated in the following table.

## U.S. Group Life and Health Insurance Business Premiums, Actuarial Liabilities and Lives Covered

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life | $ 122 | $ 223 | $ 192 | $ 205 |
| Group health[1] | 154 | 264 | 281 | 238 |
| Total | $ 276 | $ 487 | $ 473 | $ 443 |
| **Actuarial Liabilities** | | | | |
| Group life | $ 124 | $ 130 | $ 110 | $ 94 |
| Group health | 393 | 383 | 316 | 247 |
| Total | $ 517 | $ 513 | $ 426 | $ 341 |
| **Total Lives Covered** | 3,100,000 | 2,800,000 | 2,600,000 | 2,400,000 |

1. The group dental business was sold in January 1998. Group dental premiums in 1997 were $68 million.

Group products are marketed and distributed by approximately 100 sales representatives who maintain relationships with independent brokers and consultants, who are the primary contact with employers.

### *Canada*

The Canadian Protection Business comprises group life and health insurance and individual insurance, including term, non-participating and participating whole life insurance and universal life insurance products. Premiums for the Company's Canadian insurance operations for each of the years in the three-year period ended December 31, 1998 and for the six-month period ended June 30, 1999, are summarized below.

## Canadian Premiums by Product

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Individual life insurance | $ 257 | $ 498 | $ 466 | $ 446 |
| Group life insurance | 134 | 267 | 265 | 265 |
| Group health insurance | 381 | 719 | 660 | 643 |
| Total | $ 772 | $1,484 | $1,391 | $1,354 |
| Canadian protection premiums as a percentage of total Company protection premiums | 28% | 29% | 31% | 33% |

### *Group Life and Health Insurance*

Group insurance coverage is offered for life insurance, short and long-term disability insurance and dental and extended health care plans. The dental and extended health care plans are supplemental to the basic medical and hospital coverage provided by compulsory government programs in Canada. The Company offers group insurance products to employers of all sizes. At June 30, 1999, the Company had approximately 7,300 group life and approximately 7,200 group health policies in place, representing approximately 3.1 million certificate holders.

For the year ended December 31, 1998, the latest date for which information is available, the Company ranked as the second largest insurance provider of group life and health products, including administration services only products, in Canada, measured by premium income and premium equivalents, according to Benefits Canada. Premiums on group life and health insurance products accounted for 66% of total premiums in the Canadian Protection Business

in 1998 (67% in the six-month period ended June 30, 1999). The Company believes that its strong market position has been maintained through well-designed products and high quality customer service and claims payment support systems.

The table below indicates the premiums, actuarial liabilities and number of lives covered for the Canadian group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

**Canadian Group Life and Health Insurance Business**
**Premiums, Actuarial Liabilities and Lives Covered**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life | $ 134 | $ 267 | $ 265 | $ 265 |
| Group health | 381 | 719 | 660 | 643 |
| Total | $ 515 | $ 986 | $ 925 | $ 908 |
| **Actuarial Liabilities** | | | | |
| Group life | $ 722 | $ 727 | $ 730 | $ 704 |
| Group health | 2,217 | 2,194 | 2,052 | 1,926 |
| Total | $ 2,939 | $ 2,921 | $ 2,782 | $ 2,630 |
| **Total Lives Covered** | 3,100,000 | 3,000,000 | 2,900,000 | 2,900,000 |

The Company believes that it has particular expertise in servicing large businesses in the group life and health market. At June 30, 1999, the Company provided group life and health insurance products to nearly 200 companies with 1,000 or more employees, including Canada Post, Noranda and two Canadian chartered banks. In addition, the Company administers the Public Service Health Care Plan and Disability Insurance Plan on behalf of the federal government of Canada. The Company has launched SunAdvisor in Canada, an early claims management and intervention service for employers who want to supplement their own self-insured, self-administered programs.

Group products are marketed and distributed through independent brokers and consultants, as well as through the Company's sales representatives and career agents. The Company also markets and distributes group insurance products through associations in Canada, including professional and alumni organizations. The Company also has begun to use the Internet as a method of marketing and facilitating the administration of its insurance products for individual end-users, including employees covered by group insurance plans.

*Individual Life Insurance*

The Company offers term, non-participating and participating whole life insurance and universal life insurance products to individuals in Canada. At June 30, 1999, the Company had 630,000 individual life insurance policies in force and approximately 420,000 individual life insurance policyholders. In 1998, total premiums from these products accounted for 34% of the Company's Canadian protection premiums (33% in the six-month period ended June 30, 1999).

The table below indicates the premiums, actuarial liabilities and number of policies in force for the Canadian individual life insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999. The increases each year in premium income and actuarial liabilities have occurred in spite of decreases in total policies in force. This is primarily attributable to the Company's success in

penetrating third party distribution channels, such as brokers, which tend to concentrate on the high net worth segment of the market and sell policies with larger average size.

**Canadian Individual Life Insurance Business**
**Premiums, Actuarial Liabilities and Policies in Force**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Premiums** | | | | |
| Individual participating | $ 202 | $ 400 | $ 397 | $ 392 |
| Individual non-participating | 55 | 98 | 69 | 54 |
| Total | $ 257 | $ 498 | $ 466 | $ 446 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 2,686 | $ 2,583 | $ 2,384 | $ 1,971 |
| Individual non-participating | 256 | 240 | 176 | 178 |
| Total | $ 2,942 | $ 2,823 | $ 2,560 | $ 2,149 |
| **Total Policies in Force** | 630,000 | 640,000 | 657,000 | 672,000 |

Universal life insurance products accounted for the majority of new business premiums in 1998, representing 56% of Canadian new individual life insurance premiums, while the Company's whole life insurance products accounted for 27% of Canadian new individual life insurance premiums.

The Company focuses its marketing efforts for these products on middle and high net worth individuals. The Company anticipates that, over time, an increasing percentage of its individual life insurance business will be based on the sale of products such as universal life insurance which, with its guaranteed or index-linked investment options, is tailored for middle and high net worth individuals.

Individual life insurance is distributed primarily through career agents and, increasingly, through independent life insurance brokers, financial planners and investment dealers. New business premiums for individual life insurance sold through third party distributors has grown from 7% of new business premiums in 1996 to 35% in 1998 and 33% in the six-month period ended June 30, 1999. In March 1999, the Company announced a distribution alliance with Great-West Life, London Life and Investors Group, through which the Company's Canadian universal life and term life insurance products will be sold through the proprietary distribution forces of those companies, totalling more than 7,500 agents.

***United Kingdom***

The Company offers a wide range of insurance products in the United Kingdom including individual insurance products, such as participating whole life and term insurance, unit-linked life insurance products, in which the contract holders participate in the performance of various investment funds, and group life and permanent health insurance products. Since 1991, the Company has been among the largest group life insurers in the U.K., measured by premiums, according to ERC Frankona.

The Company's ongoing operations in this area are presently being reviewed by management and a strategic plan is expected to be developed by December, 1999. See "Management's Discussion and Analysis of Financial Condition and Results of Operations – Challenges in United Kingdom Operations" and "Risk Factors – United Kingdom Operations".

Premiums for the Company's United Kingdom insurance operations in each year in the three-year period ended December 31, 1998, and in the six-month period ended June 30, 1999, are summarized below.

### U.K. Premiums by Product

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| Individual life insurance | $287 | $582 | $511 | $465 |
| Group life and health insurance | 211 | 334 | 294 | 276 |
| Total | $498 | $916 | $805 | $741 |
| U.K. protection premiums as a percentage of total Company protection premiums | 18% | 18% | 18% | 18% |

*Individual Insurance*

The Company offers a full range of individual insurance products in the United Kingdom, including participating permanent endowment and participating whole life products, non-participating products, such as term insurance, and unit-linked life insurance products.

The table below indicates the premiums, actuarial liabilities and number of policies in force for the U.K. individual life insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

### U.K. Individual Life Insurance Business
### Premiums, Actuarial Liabilities and Policies in Force

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Premiums** | | | | |
| Individual participating | $ 251 | $ 496 | $ 431 | $ 386 |
| Individual non-participating[1] | 36 | 86 | 80 | 79 |
| Total | $ 287 | $ 582 | $ 511 | $ 465 |
| **Actuarial Liabilities** | | | | |
| Individual participating | $ 3,766 | $ 4,063 | $ 3,754 | $ 3,330 |
| Individual non-participating | (36) | (38) | (90) | (104) |
| Total | $ 3,730 | $ 4,025 | $ 3,664 | $ 3,226 |
| **Policies in Force** | 432,000 | 437,000 | 442,000 | 455,000 |

1. Includes reinsurance retrocession of $2 million in the six-month period ended June 30, 1999, $13 million in 1998, $12 million in 1997 and $12 million in 1996.

Individual insurance premiums accounted for 64% of the Company's United Kingdom protection premiums in 1998 (58% in the six-month period ended June 30, 1999). New life insurance business was divided primarily between participating permanent endowment life insurance and unit-linked life products. Individual insurance products are sold through a direct sales force which, as of June 30, 1999, consisted of approximately 900 career agents.

*Group Life and Health Insurance*

Group insurance coverage is offered for life insurance and permanent health insurance (long-term disability). The Company offers group insurance products primarily for employers of 20 or more employees. Group products are marketed and distributed through independent brokers. The Company has strong underwriting experience in this business and believes it is a low-cost provider of these products.

The table below indicates the premiums, actuarial liabilities and total lives covered in the U.K. group life and health insurance business at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999.

**U.K. Group Life and Health Insurance Business**
**Premiums, Actuarial Liabilities and Lives Covered**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| **Premiums** | | | | |
| Group life and health | $ 211 | $ 334 | $ 294 | $ 276 |
| **Actuarial Liabilities** | | | | |
| Group life and health | $ 577 | $ 561 | $ 432 | $ 339 |
| **Total Lives Covered** | 1,215,000 | 1,267,000 | 1,238,000 | 1,239,000 |

According to ERC Frankona, for the year ended December 31, 1998, the Company ranked third in group life and health insurance in the United Kingdom by premium income. At June 30, 1999, the Company had 4,635 group life and health policies in force, representing approximately 1,215,000 individuals. In 1998, group life and health insurance premiums accounted for 36% of the Company's protection premium income in the United Kingdom (42% in the six-month period ended June 30, 1999).

***Other International***

The Company offers insurance products in the Philippines, Hong Kong, Indonesia and Bermuda. Asia is the Company's smallest regional operation but, based on rate of premium growth for the Company's products in this market, it has been the fastest growing among the markets in which the Company sells individual life insurance. The Company intends to continue the development of its existing operations in the Philippines, Hong Kong and Indonesia by adding new products and increasing the number of agents. The Company has also established representative offices in Beijing and Chongqing, China. The Company has received approval from the China Insurance Regulatory Commission, the national insurance regulatory body, to prepare for market entry to participate in China's financial services industry. The Company is currently investigating means by which it can participate in this market.

Individual life insurance premiums, actuarial liabilities and number of policies in force for the Company's Asia insurance operations at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, are summarized below.

**Asia**
**Premiums, Actuarial Liabilities and Policies in Force**

| | At and for the Six Months Ended June 30, 1999 | At and for the Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | ($ in millions) | | |
| Individual life insurance premiums | $ 127 | $ 242 | $ 250 | $ 226 |
| Asia protection premiums as a percentage of total Company protection premiums | 5% | 5% | 6% | 5% |
| Actuarial liabilities | $ 544 | $ 504 | $ 372 | $ 373 |
| **Total Policies in Force** | 396,000 | 385,000 | 360,000 | 326,000 |

Sun Life of Canada owns 80% of the equity of an Indonesian life insurance company, PT Asuransi Sun Life Indonesia, which had $41 million in assets as at December 31, 1998. Sun Life of Canada has an option to acquire the remaining 20% of the company, subject to regulatory approval.

The Company's focus in Asia is principally on individual insurance products. However, the Company intends to expand into group insurance products in this region and has begun to sell group life insurance products in the Philippines.

### *Individual Insurance*

The Company distributes primarily participating life insurance products in Asia. In the Philippines, the majority of new business is in participating whole life products and participating endowments. The Company has the second largest market share in the Philippines, based on individual life insurance premiums in 1998, the most recent information available. The Company's premiums accounted for approximately 23% of the total business in the Philippines in that year. At June 30, 1999, the Company had more than 304,000 individual insurance policies in force in the Philippines and approximately 70,000 policies in its Hong Kong branch.

The target market for the Company's life insurance products is currently middle to high net worth individuals. The Company believes that it has established a strong customer base and strong brand recognition in the Philippines.

Individual life insurance is sold in the Philippines, Hong Kong and Indonesia through an agency force consisting of approximately 1,500 agents in the Philippines, 250 agents in Hong Kong and 1,000 agents in Indonesia at June 30, 1999. The Company also sells life insurance in Hong Kong through independent brokers.

### *Group Life Insurance*

The Company entered the Philippines group life market in 1993. Group life products are marketed and distributed through the Company's agency system and brokers. As at June 30, 1999, the Company had 442 group insurance policies in force covering more than 82,000 individuals.

### ***Reinsurance***

The Company currently offers life, health and financial reinsurance, primarily in the United States. Premiums and actuarial liabilities for the Company's reinsurance operations at and for each year in the three-year period ended December 31, 1998, and at and for the six-month period ended June 30, 1999, are summarized below.

**Reinsurance Premiums[1]**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | ($ in millions) | | | |
| **Premiums** | | | | |
| Life | $ 132 | $227 | $171 | $147 |
| Health | 340 | 523 | 262 | 214 |
| Total | $ 472 | $750 | $433 | $361 |
| **Actuarial Liabilities** | | | | |
| Life | $ 428 | $432 | $338 | $286 |
| Health | 621 | 555 | 333 | 226 |
| Total | $1,049 | $987 | $671 | $512 |
| Reinsurance premiums as a percentage of total Company protection premiums | 17% | 14% | 10% | 9% |

1. Revenue from the Company's financial reinsurance business is primarily fee-based. The Company earned fees from the financial reinsurance business of $2 million in the six-month period ended June 30, 1999, $3 million in 1998, $2 million in 1997 and $3 million in 1996.

Reinsurance is marketed directly by the Company to a client base of reinsurers and other insurance companies. Select brokers and managing general underwriters are also used for certain risks. The Company acts principally as a life retrocessionaire and as an accident and health ("A&H") reinsurer and, in the financial reinsurance business, as both a reinsurer and retrocessionaire.

In late 1997 and throughout 1998, the Company responded to poor results in health reinsurance by cancelling certain contracts, strengthening reserves and adjusting pricing. Additionally, in 1998, the Company ceased accepting new U.S. group major medical reinsurance contracts. In January 1999, Sun Life Assurance notified Unicover Managers, Inc. ("Unicover") that it had terminated a health reinsurance arrangement with Unicover and the companies that Unicover represented. In July 1999, the Company commenced an arbitration against Unicover and those companies seeking rescission of the contracts that were entered into under the Unicover arrangement. See "Legal Matters – Proceedings Related to Unicover" and "Risk Factors – Reinsurance Liabilities Related to Unicover".

The Company is seeking to sell substantially all of its reinsurance business, other than contracts related to Unicover.

## SELECTED CONSOLIDATED FINANCIAL INFORMATION

The following summary consolidated financial data at and for the years ended December 31, 1998, 1997 and 1996 have been extracted without adjustment from the audited consolidated financial statements of Sun Life of Canada. The following summary consolidated financial data at and for the six-month periods ended June 30, 1999 and 1998 have been extracted without adjustment from the unaudited consolidated financial statements of Sun Life of Canada. Except as indicated, the following data show the historical results of Sun Life of Canada and do not give effect to the demutualization. For a description of the effect of, among other things, the demutualization and the initial public offering of Financial Services Shares following demutualization, on the consolidated financial results of Sun Life of Canada, see "Pro Forma Condensed Consolidated Financial Statements". Following the demutualization, Sun Life Assurance and its subsidiaries will be subsidiaries of Financial Services. The consolidated financial statements of Sun Life of Canada have been prepared in accordance with Canadian GAAP. Canadian GAAP differs in certain significant respects from accounting principles generally accepted in the United States, the United Kingdom, Hong Kong and the Philippines. For a discussion of the differences between Canadian GAAP and U.S. GAAP and a reconciliation of Sun Life of Canada's Consolidated Financial Statements at and for the years ended December 31, 1998 and December 31, 1997 to U.S. GAAP, see Note 32 to the Consolidated Financial Statements.

| | Six Months Ended June 30, | | Year Ended December 31, | | |
|---|---|---|---|---|---|
| | 1999 | 1998 | 1998 | 1997 | 1996 |
| | | | (in millions) | | |
| **Statement of Operations Data:** | | | | | |
| **Canadian GAAP** | | | | | |
| **Revenue** | | | | | |
| Premiums: | | | | | |
| Life insurance | $1,806 | $1,771 | $ 3,541 | $ 3,126 | $ 2,968 |
| Health insurance | 916 | 764 | 1,633 | 1,325 | 1,208 |
| Annuities | 1,718 | 1,022 | 2,408 | 2,488 | 1,917 |
| | 4,440 | 3,557 | 7,582 | 6,939 | 6,093 |
| Net investment income | 2,046 | 2,074 | 4,097 | 3,836 | 3,526 |
| Fee income | 1,239 | 967 | 2,017 | 1,430 | 1,113 |
| Total revenue | 7,725 | 6,598 | 13,696 | 12,205 | 10,732 |
| **Policy benefits and expenses** | | | | | |
| Payments to policyholders, beneficiaries and depositors | | | | | |
| Death and disability benefits | 585 | 574 | 1,182 | 977 | 1,020 |
| Maturities and surrenders | 1,660 | 1,613 | 3,040 | 3,055 | 2,715 |
| Annuity payments | 452 | 439 | 913 | 853 | 805 |
| Interest on claims and deposits | 162 | 156 | 323 | 305 | 303 |
| Experience rating refunds | 50 | 38 | 87 | 32 | 47 |
| Health benefits | 791 | 598 | 1,353 | 1,018 | 879 |
| | 3,700 | 3,418 | 6,898 | 6,240 | 5,769 |
| Net transfers to segregated funds | 965 | 781 | 1,493 | 994 | 315 |
| Increase in actuarial liabilities | 568 | 234 | 473 | 710 | 931 |
| Commissions | 679 | 598 | 1,212 | 913 | 737 |
| Operating expenses | 1,098 | 961 | 2,050 | 1,712 | 1,456 |
| Interest on borrowed funds | 43 | 54 | 106 | 99 | 95 |
| Taxes | 179 | 119 | 310 | 269 | 304 |
| | 7,232 | 6,165 | 12,542 | 10,937 | 9,607 |
| **Operating income** | 493 | 433 | 1,154 | 1,268 | 1,125 |
| Policyholder dividends | 405 | 374 | 764 | 711 | 635 |
| Cumulative capital securities dividends | 38 | 37 | 76 | 46 | – |
| Confederation Life goodwill write-off | – | 260 | 260 | – | – |
| **Net income** | $ 50 | $ (238) | $ 54 | $ 511 | $ 490 |



SL-0398

The following table sets forth certain financial data under U.S. GAAP for the years ended December 31, 1998 and December 31, 1997.

| U.S. GAAP | Year Ended December 31, 1998 | Year Ended December 31, 1997 |
|---|---|---|
| | (in millions) | |
| Premiums | $ 5,298 | $ 4,641 |
| Total revenue | 12,543 | 10,896 |
| Net income | $ 448 | $ 790 |

The following table sets forth balance sheet data as at the periods indicated.

| | At June 30, 1999 | At June 30, 1998 | At December 31, 1998 | At December 31, 1997 |
|---|---|---|---|---|
| | | (in millions) | | |
| **Canadian GAAP** | | | | |
| **Assets** | | | | |
| Invested assets | $48,559 | $46,907 | $49,947 | $45,654 |
| Other assets | 4,804 | 4,072 | 4,203 | 3,910 |
| Total general funds assets | $53,363 | $50,979 | $54,150 | $49,564 |
| Segregated funds net assets | $39,880 | $35,825 | $39,213 | $30,519 |
| **Liabilities and surplus** | | | | |
| Actuarial liabilities | $33,260 | $32,793 | $34,498 | $32,018 |
| Amounts on deposit | 5,315 | 5,069 | 5,457 | 4,840 |
| Policy benefits in process of payment | 381 | 379 | 360 | 307 |
| Borrowed funds | 408 | 290 | 306 | 462 |
| Accrued expenses and taxes | 739 | 694 | 786 | 711 |
| Future income taxes | 364 | 314 | 328 | 287 |
| Deferred net realized gains | 3,285 | 2,513 | 3,057 | 2,006 |
| Other liabilities | 2,226 | 1,773 | 1,583 | 1,632 |
| Total general fund liabilities | 45,978 | 43,825 | 46,375 | 42,263 |
| Subordinated debt | 737 | 737 | 764 | 728 |
| Cumulative capital securities of a subsidiary | 876 | 876 | 930 | 858 |
| Surplus | 5,772 | 5,541 | 6,081 | 5,715 |
| Total general fund liabilities and surplus | $53,363 | $50,979 | $54,150 | $49,564 |
| Segregated funds contract liabilities | $39,880 | $35,825 | $39,213 | $30,519 |

| | At December 31, 1998 | At December 31, 1997 |
|---|---|---|
| | (in millions) | |
| **U.S. GAAP** | | |
| Total consolidated assets | $101,932 | $87,315 |
| Total consolidated liabilities and segregated funds liabilities | 91,551 | 78,115 |
| Equity | $ 8,687 | $ 7,614 |



SL-0399

*Data for the Wealth Management Business and the Protection Business*

The following table summarizes certain historical financial data for the Wealth Management, Protection and Corporate and Other Businesses at and for the years ended December 31, 1998, 1997 and 1996 and the six-month periods ended June 30, 1999 and 1998.

| | At and for the Six Months Ended June 30, | | | | At and for the Year Ended December 31, | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 1999 | | 1998 | | 1998 | | 1997 | | 1996 | |
| | ($ in millions) | % of Total | ($ in millions) | % of Total | ($ in millions) | % of Total | ($ in millions) | % of Total | ($ in millions) | % of Total |
| **Revenues:** | | | | | | | | | | |
| Wealth Management | $ 3,769 | 49% | $ 2,791 | 42% | $ 6,086 | 44% | $ 5,565 | 46% | $ 4,649 | 43% |
| Protection | 3,846 | 50 | 3,604 | 55 | 7,331 | 54 | 6,439 | 53 | 5,843 | 55 |
| Corporate and Other | 110 | 1 | 203 | 3 | 279 | 2 | 201 | 1 | 240 | 2 |
| Total | $ 7,725 | 100% | $ 6,598 | 100% | $ 13,696 | 100% | $ 12,205 | 100% | $ 10,732 | 100% |
| **Net Income:** | | | | | | | | | | |
| Wealth Management | $ (156) | N/A | $ (324) | N/A | $ (279) | N/A | $ 113 | 22% | $ 296 | 60% |
| Protection | 159 | N/A | 182 | N/A | 438 | N/A | 317 | 62 | 128 | 26 |
| Corporate and Other | 47 | N/A | (96) | N/A | (105) | N/A | 81 | 16 | 66 | 14 |
| Total | $ 50 | N/A | $ (238) | N/A | $ 54 | N/A | $ 511 | 100% | $ 490 | 100% |
| **Total Assets Under Management:** | | | | | | | | | | |
| Wealth Management | $235,693 | 89% | $192,818 | 87% | $220,646 | 88% | $158,839 | 85% | $117,155 | 83% |
| Protection | 28,025 | 10 | 26,120 | 12 | 28,427 | 11 | 24,241 | 13 | 21,867 | 15 |
| Corporate and Other | 1,840 | 1 | 2,855 | 1 | 1,364 | 1 | 3,038 | 2 | 2,646 | 2 |
| Total | $265,558 | 100% | $221,793 | 100% | $250,437 | 100% | $186,118 | 100% | $141,668 | 100% |

## RESTRUCTURING OF PARTICIPATING AND OTHER ACCOUNTS ON DEMUTUALIZATION

### Overview

Policy benefits payable under participating policies sold by Sun Life Assurance prior to demutualization will not be reduced by demutualization and policy premiums will not be affected by demutualization. As described in Part 1 of this Policyholder Information Circular, however, policies sold before demutualization through the Company's United Kingdom and related insurance businesses (consisting of operations in the Republic of Ireland and the Channel Islands), will be transferred to Sun Life of Canada (U.K.), at the time of demutualization. In addition, policies sold before demutualization through the Company's Hong Kong business are proposed to be transferred to Sun Life of Canada (International), at the time of, or shortly after, demutualization. After these transfers, those subsidiaries will become responsible for the respective policy obligations. The Company intends to continue to sell participating policies after demutualization.

As a mutual life insurance company, Sun Life Assurance sells participating insurance policies, which entitle their owners to participate in the profits of Sun Life Assurance, and non-participating policies. As required by the Canadian Insurance Act, Sun Life Assurance maintains a Participating Policyholders' Account to which assets, liabilities and surplus relating to participating policies are allocated and which is separate from the accounts which Sun Life Assurance maintains for its non-participating policies and other businesses. All of Sun Life Assurance's assets are, nevertheless, available for the purpose of meeting its obligations to its policyholders.

The Company will complete the corporate reorganization described in Part 1 of this Policyholder Information Circular and restructure its accounts on demutualization so that future earnings which are not required to support participating policies sold before demutualization will be available to Financial Services and its shareholders. Careful consideration has been given to the amounts of assets, and earnings on assets, which must be maintained by Sun Life Assurance and its insurance subsidiaries to support these participating policies and to special arrangements designed to protect reasonable expectations in respect of future policy dividends and other non-guaranteed policy benefits and meet contractual obligations under these policies.

Under the Conversion Plan, Sun Life Assurance will be required to maintain its Participating Policyholders' Account and, within that account, will maintain and operate sub-accounts for participating policies sold by it before demutualization which have not been transferred to Sun Life of Canada (U.K.) or Sun Life of Canada (International) ("SLC Pre-Demutualization Participating Policies"). Sun Life Assurance will maintain a sub-account with respect to each of the major territories in which it conducts business: Canada (including Bermuda and certain foreign countries), the United States and the Philippines. Sun Life Assurance will set aside sufficient assets in each of these territorial sub-accounts to protect reasonable expectations in respect of future policy dividends and other non-guaranteed policy

benefits and meet contractual obligations under these SLC Pre-Demutualization Participating Policies. Sun Life Assurance will also maintain and operate territorial sub-accounts for participating policies sold by it after demutualization in Canada (including Bermuda) and the United States ("SLC Post-Demutualization Participating Policies"). In the Philippines, participating policies will be sold only by the Company's Philippines subsidiary, Sun Life of Canada (Philippines), after demutualization.

Sun Life of Canada's subsidiaries, Sun Life of Canada (U.K.) and Sun Life of Canada (International), will also maintain accounts for participating policies, including participating policies transferred to them by Sun Life Assurance ("Transferred Participating Policies"). Appropriate arrangements will be put in place to protect reasonable expectations in respect of future policy dividends – or bonuses, as they may be known in those jurisdictions – and other non-guaranteed policy benefits, under Transferred Participating Policies.

On demutualization, Sun Life Assurance will establish a shareholders' account for the benefit of its shareholder, Financial Services, from which dividends and other shareholder payments may be made. Similarly, Sun Life of Canada (U.K.), Sun Life of Canada (International) and Sun Life of Canada (Philippines) will have shareholders' accounts from which dividends and other shareholder payments may be made to their respective shareholders. Dividends and other shareholder payments from Sun Life Assurance, together with dividends and distributions from other subsidiaries, are expected to comprise the principal source of cash for Financial Services.

The shareholders' account for Sun Life Assurance will include all of the assets and liabilities maintained by Sun Life Assurance in respect of its non-participating insurance policies and its investments in its insurance and other subsidiaries and non-insurance businesses. As well, at the time of demutualization, all assets of the Participating Policyholders' Account which, at that time, are not required to be transferred to subsidiaries in the corporate reorganization or are not required by law or otherwise, as described below, to be included in the sub-accounts for SLC Pre-Demutualization Participating Policies and SLC Post-Demutualization Participating Policies, will be allocated to the shareholders' account. For a description of amounts that may be allocated to the shareholders' account of Sun Life Assurance, consolidated with the shareholders' accounts of Sun Life of Canada (U.K.), Sun Life of Canada (Philippines) and Sun Life of Canada (International), see Note 6 to the pro forma financial information contained under "Pro Forma Condensed Consolidated Financial Statements".

As described below, certain amounts may be required to be transferred from time to time from the shareholders' accounts of Sun Life Assurance and its insurance subsidiaries to the accounts maintained by them for participating policies in order to protect policyholders' interests. In addition, there are limited circumstances in which earnings in respect of certain participating policies may be transferred to the shareholders' accounts of Sun Life Assurance or its subsidiaries.

## SLC Pre-Demutualization Participating Policies (Canada, the United States and the Philippines)

Under the Conversion Plan, each territorial sub-account for SLC Pre-Demutualization Participating Policies will include liabilities associated with individual annuity policies and individual life insurance policies, as well as amounts on deposit associated with those policies, such as accumulated dividends and certain policy proceeds, and the liabilities associated with group life insurance policies and pension policies.

Within each territorial sub-account, individual life insurance policies, which are the policies which generally receive policy dividends, will be maintained separately in a special sub-fund (the "Individual Sub-Fund"). Estimated future policyholder dividend payments will be included in the actuarial liabilities for each Individual Sub-Fund on a basis that reflects the current scale of policy dividends and that future policy dividends will be adjusted to reflect future experience. All other liabilities in each territorial sub-account, including those associated with group life insurance policies and pension policies, will be maintained separately in another sub-fund (the "Ancillary Sub-Fund"). The Ancillary Sub-Fund will also include actuarially determined provisions for adverse deviation ("PFADS") and amounts on deposit in respect of all SLC Pre-Demutualization Participating Policies in the territorial sub-account. PFADS represent a margin to account for potential differences in actual experience, compared to the assumptions made in the calculation of the liabilities, with respect to future mortality trends, investment yields, asset loss levels, policy lapses, policy maintenance expenses, and renewal premium payments in connection with these policies.

Within each territorial sub-account for SLC Pre-Demutualization Participating Policies, Sun Life Assurance will allocate to the Individual Sub-Fund and Ancillary Sub-Fund assets in amounts that are equal to the respective liabilities in those sub-funds. These assets, together with anticipated earnings, are expected to be sufficient to support those policies, including, but not limited to, contractual obligations, such as provisions for payment of claims and surrender benefits, certain expenses and taxes, and to protect reasonable expectations in respect of future policy dividends and other non-guaranteed policy benefits. In the event, however, that at the end of any fiscal quarter, the liabilities of the policies in any territorial sub-account for SLC Pre-Demutualization Participating Policies are, in the opinion of the Appointed Actuary, greater than the assets in the sub-account available to be allocated to these policies, Sun Life

Assurance will be required to transfer sufficient assets from the shareholders' account into that sub-account to eliminate the deficit. In particular, if, at the end of any fiscal quarter, the liabilities in the Individual Sub-Fund in any territorial sub-account are, in the opinion of the Appointed Actuary, greater than the assets in that Individual Sub-Fund, Sun Life Assurance will be required to transfer sufficient assets to eliminate the deficit from the Ancillary Sub-Fund in the territorial sub-account or, as necessary, from the shareholders' account of Sun Life Assurance.

Under the Conversion Plan, the assets and earnings allocated to each Individual Sub-Fund may be used only for the purpose of supporting those policies, including to pay benefits, policy dividends and other non-guaranteed policy benefits. Any surplus in any Ancillary Sub-Fund may be available, however, to benefit Financial Services. This surplus will arise as a result of net income earned on deposits, net income earned on group life and pension policies and net income earned on the assets supporting PFADS, plus or minus, as applicable, any decrease or increase in PFADS. Under the Conversion Plan, subject to the approval of the Appointed Actuary, such surplus may be transferred to the shareholders' account to the extent that it is not required to cover any deficit with respect to the Individual Sub-Fund in the territorial sub-account. The exact amount permitted to be transferred from any Ancillary Sub-Fund to the shareholders' account in each year will not be known until the financial statements for that Ancillary Sub-Fund are available. However, although no assurances can be given in this regard, based upon financial statements of the Company for the year ended December 31, 1998, and upon actuarial estimates of future experience made in accordance with the requirements of the Canadian Demutualization Regulations, the Company estimates that the amount that it will transfer to the shareholders' account in this regard during the first twelve months after demutualization will be approximately $52 million, after tax. In subsequent years the amount is expected to vary with experience. Although no assurance can be given, by the twenty-fifth year the annual amount so transferred is expected to be approximately $60 million and thereafter declines.

The Appointed Actuary will be required periodically to provide an opinion to OSFI to the effect that the assets in the sub-account for SLC Pre-Demutualization Participating Policies are sufficient to provide for contractual benefits, together with reasonable expectations with respect to policy dividends and other non-guaranteed policy benefits.

In order to ensure that policy dividends on SLC Pre-Demutualization Participating Policies in Canada and the United States will not be affected by costs associated with remaining claims in the settlement of the Canadian and United States market conduct litigation described under "Legal Matters", the assets in the territorial sub-accounts for SLC Pre-Demutualization Participating Policies will not be permitted to be used for settlement purposes. On the date of demutualization, the liability with respect to this matter, as well as the reserve established for this purpose, will be allocated to the shareholders' account. When the settlement of a claim involves enhancing future policy benefits or dividends on a policy in an Individual Sub-Fund, sufficient assets will be transferred from the shareholders' account into the applicable Individual Sub-Fund to cover the resulting increase in the liabilities.

## SLC Post-Demutualization Participating Policies (Canada and the United States)

Each territorial sub-account for SLC Post-Demutualization Participating Policies will include the liabilities associated with participating insurance policies sold by Sun Life Assurance following demutualization. Under the Conversion Plan, the Company will initially allocate sufficient assets to each such sub-account to support all participating policies that Sun Life Assurance expects to issue in the applicable territory over at least the five-year period after the date of demutualization. See Note 2(a) to the pro forma financial information contained under "Pro Forma Condensed Consolidated Financial Statements". The dividend policy for SLC Post-Demutualization Participating Policies will provide that dividends on those policies will depend upon a number of factors including, without limitation, the experience of the SLC Post-Demutualization Participating Policies, the growth of that business, the need to retain earnings to support that business and the overall capital adequacy of Sun Life Assurance.

Under the Conversion Plan, except as described below, the assets, including the earnings derived from the assets. allocated to each territorial sub-account for SLC Post-Demutualization Participating Policies, will not be available to Financial Services for five years from the date of demutualization. If, at the end of any fiscal quarter during the five years following demutualization, the liabilities of the SLC Post-Demutualization Participating Policies in any territorial sub-account are, in the judgment of the Appointed Actuary, greater than the assets in the sub-account, Sun Life Assurance will be required to transfer sufficient assets from the shareholders' account to the sub-account to eliminate the deficit.

Under the Canadian Insurance Act, a life insurance company with share capital is permitted to make transfers from participating accounts to accounts for shareholders on the basis of a prescribed percentage of profits determined by the application of a graduated scale to the balance in the company's participating account. For the purposes of these permitted transfers under the Canadian Insurance Act, the Conversion Plan provides that Sun Life Assurance will not include any profits or other amounts referable to SLC Pre-Demutualization Participating Policies.

After the fifth anniversary of demutualization, if the Appointed Actuary determines at the end of any fiscal quarter that the amounts allocated to any territorial sub-account for SLC Post-Demutualization Participating Policies, together with accrued interest, are no longer required to support new participating policies issued by Sun Life Assurance in the

territorial sub-account, then, subject to the approval of the Superintendent, such amounts may generally be transferred to the shareholders' account, for the benefit of Financial Services.

## Operation of the Participating Policyholders' Account of Sun Life Assurance

Cash flows and allocations including, but not limited to, premiums, death benefits, policy dividends, surrenders, expenses, taxes, and reinsurance cash flows with respect to SLC Pre-Demutualization Participating Policies and SLC Post-Demutualization Participating Policies will be credited or charged, as applicable, to the relevant territorial sub-account and, as applicable, to the Individual Sub-Fund or Ancillary Sub-Fund. In addition, the actual mortality, lapse and dividend experience of the SLC Pre-Demutualization Participating Policies and the SLC Post-Demutualization Participating Policies will be charged to the appropriate sub-accounts and sub-funds.

Sun Life Assurance will initially allocate taxes between the Participating Policyholders' Account and the shareholders' account in a manner which is consistent with Sun Life of Canada's current methodology with respect to tax allocation between its participating and non-participating business. Policy maintenance expenses will be initially set at the levels prevailing in 1998 and will generally be indexed to inflation in accordance with an appropriate consumer price index. Commission expenses, distribution expenses, taxes and other operational expenses and overhead expenses related to the participating policies will be allocated to the appropriate sub-accounts and sub-funds within the Participating Policyholders' Account. The Appointed Actuary will be required periodically to provide an opinion to OSFI to the effect that the allocation of expenses and taxes is fair and equitable to the policies contained in each Individual Sub-Fund.

With respect to investment cash flows following demutualization, the sub-accounts for SLC Pre-Demutualization Participating Policies and for SLC Post-Demutualization Participating Policies in any territory will, generally, share the investment income earned on assets allocated to that territory within the Participating Policyholders' Account on a proportionate basis. In accordance with the Canadian Insurance Act, the Appointed Actuary will be required, annually, to review the methodology for allocating investment income between the Participating Policyholders' Account and the shareholders' account and to provide an opinion that the allocation is fair and equitable. The investment policies for each territorial sub-account within the Participating Policyholders' Account following demutualization will initially be substantially the same as the investment policies in effect for that account prior to demutualization. The Appointed Actuary will be required periodically to provide an opinion to OSFI to the effect that the allocation of investment income is fair and equitable to the policies contained in each Individual Sub-Fund.

The Appointed Actuary will also be required periodically to provide such opinions and reports as OSFI may require as to whether the Participating Policyholders' Account is being maintained in accordance with the terms of the Conversion Plan and any related commitments of Sun Life of Canada at the time of demutualization. The Appointed Actuary will, from time to time, provide the Michigan Insurance Commissioner with those opinions and reports which are provided to OSFI, as well as any additional opinions and reports as the Michigan Insurance Commissioner may require relating to the Company's compliance with the Conversion Plan, in each case relating to the territorial sub-account maintained with respect to the United States.

## Participating Policyholders' Funds in Sun Life of Canada (Philippines)

Following the completion of the indemnity reinsurance arrangement described in Part 1 of the Policyholder Information Circular, all new participating policies in the Philippines will be issued by Sun Life of Canada (Philippines). These policies, together with any non-participating policies of Sun Life of Canada (Philippines), will be maintained in an account separate from the shareholder's account established by Sun Life of Canada (Philippines) and the assets allocated to that account will be used to support these policies. To the extent permitted by insurance laws in the Philippines, any amounts in that account in excess of prescribed policy support amounts may be transferred to the shareholder's account maintained for the benefit of its shareholder.

## Participating Policyholders' Funds in Sun Life of Canada (U.K.)

Following demutualization, Sun Life of Canada (U.K.) will maintain separate funds for the benefit of its policyholders and shareholders, including separate sub-funds for participating, or "with profits", policies and for non-participating policies. The sub-fund for participating policies will include all applicable Transferred Participating Policies (other than former policies of Confederation Life) and participating policies sold by Sun Life of Canada (U.K.) following demutualization. Former participating policies of Confederation Life will be allocated to a separate sub-fund maintained exclusively for these policies, consistent with current arrangements. Following demutualization, all of the assets of Sun Life of Canada (U.K.) will be available to support the payment of contractual obligations on the participating and non-participating policies of Sun Life of Canada (U.K.).

Unlike the Participating Policyholders' Account for Sun Life Assurance, the participating account of Sun Life of Canada (U.K.) will not contain separate sub-accounts for participating policies sold before demutualization and after demutualization. The rules of operation for the participating sub-funds, however, contain safeguards designed to ensure that substantially all of the assets initially allocated to a sub-fund will be used only for the purpose of meeting contractual obligations, including dividends – or bonuses, as they are known – relating to policies sold before demutualization which are allocated to that sub-fund. The Company expects that the number of participating policies sold by Sun Life of Canada (U.K.) will decline following demutualization as it increasingly markets non-participating insurance products. New participating policies will only be written on terms which are approved by Sun Life of Canada (U.K.)'s appointed actuary so as to protect policyholders' reasonable expectations.

Sufficient assets will be allocated to the sub-fund for participating policies to provide for the contractual obligations and reasonable bonus expectations of policies included in the sub-fund. The assets will include an amount to provide additional capital support to the participating policies sold before demutualization and to support new business written by the U.K. subsidiary and allocated to the sub-fund. All of the assets and liabilities relating to the former Confederation Life policies will be allocated to a separate sub-fund for those policies.

In general, cash flows and allocations related to U.K. Transferred Participating Policies and any new participating policies, including, but not limited to, related premiums, death benefits, policy dividends, surrenders, expenses, taxes and reinsurance cash flows will be credited or charged, as applicable to the sub-fund for participating policies. In addition, the actual mortality, investment, lapse and dividend experience of the participating policies will be charged to that sub-fund. Pursuant to the statutory U.K. schemes, however, investment management fees charged to this participating sub-fund are limited to current levels for a three-year period. The amount of other regular expenses that may be charged to this participating sub-fund is limited to the current level of expenses, with permitted increments for inflation, for a five-year period. Accordingly, Sun Life of Canada (U.K.) may be required to contribute amounts for excess expenses, if any, from its shareholders' account. In addition, Sun Life of Canada (U.K.) has agreed to set aside, in a segregated sub-fund outside the participating sub-fund, an additional amount of £50 million to provide support for the participating sub-fund to the extent that, in the judgment of Sun Life of Canada (U.K.)'s appointed actuary, transfers are required to support the reasonable expectations of policyholders. Transfers of investment income on this segregated sub-fund may be made each year to the shareholders' account of Sun Life of Canada (U.K.), provided, however, that the amount transferred in each year may not exceed six per cent (after tax) of the value of the segregated sub-fund as at the end of the immediately preceding year. The capital allocated to the segregated sub-fund may also be transferred to the shareholders' account in proportion to the reduction in liabilities of all participating policies in the participating sub-fund against the liabilities of participating policies sold before demutualization in the participating sub-fund, if Sun Life of Canada (U.K.)'s appointed actuary considers that there is no reasonable prospect of the assets in the segregated sub-fund being required to be transferred to support the participating policies. Commencing ten years following demutualization, the outstanding balance of capital in the segregated sub-fund may be transferred to the shareholders' account at any time, subject to regulatory approval and provided that Sun Life of Canada (U.K.)'s appointed actuary considers that there is no reasonable prospect of the assets in the segregated sub-fund being required to be transferred to support the participating policies.

Although it is expected that all of the Company's United Kingdom and related insurance business will be transferred to Sun Life of Canada (U.K.) contemporaneously with demutualization, it is possible that the regulatory approval required in connection with the business in the Republic of Ireland and the Channel Islands may not be received prior to demutualization. In that case, pending receipt of such approval, the policies sold before demutualization in the affected business will be reinsured by Sun Life of Canada (U.K.) under an indemnity reinsurance arrangement with Sun Life of Canada (U.K.) and will remain, during the course of the arrangement, in the Participating Policyholders' Account of Sun Life Assurance. Sun Life Assurance will then put arrangements in place, including the establishment of such accounts and allocation of assets and liabilities, as the Appointed Actuary of Sun Life Assurance deems necessary and appropriate pending the completion of the transfer of the business. These arrangements will be designed to meet contractual obligations, and to protect reasonable expectations in respect of future dividends and other non-guaranteed policy benefits, under the affected policies.

## Participating Policyholders' Funds in Sun Life of Canada (International) (Hong Kong)

Following demutualization, and provided all necessary regulatory and court approvals have been obtained, the Company's subsidiary, Sun Life of Canada (International), will maintain separate funds for the benefit of its policyholders and shareholder. The long-term business fund for the benefit of policyholders will comprise one part for Hong Kong Transferred Participating Policies and another part for new participating and any non-participating policies of Sun Life of Canada (International). The assets allocated to support the part for Hong Kong Transferred Participating Policies, together with any earnings, will be held for the benefit of those policyholders only, in order to support contractual obligations and reasonable expectations with respect to policy dividends and non-guaranteed policy benefits. These assets and earnings, accordingly, will not be available to support non-participating policies transferred

to Sun Life of Canada (International), insurance policies sold by Sun Life of Canada (International) following demutualization or for transfer to the shareholders' account. If, at any time following demutualization, the liabilities in the part of the long-term business fund for Hong Kong Transferred Participating Policies are greater than the assets in that part, Sun Life of Canada (International) will be required to transfer sufficient assets to that account from the shareholders' account to eliminate any deficit. All of the assets of Sun Life of Canada (International) will be available at any time to support the payment of contractual obligations on the Hong Kong Transferred Participating Policies and any other policies of Sun Life of Canada (International).

The assets allocated to the part of the long-term business fund to support policies of Sun Life of Canada (International) issued following demutualization will be used to support those policies. To the extent, however, that a margin of solvency prescribed by Hong Kong insurance legislation is maintained, any assets in excess of this amount may be transferred to the shareholder's account maintained for the benefit of Sun Life Assurance.

Cash flows and allocations related to the Hong Kong Transferred Participating Policies, including, but not limited to, related premiums, death benefits, policy dividends, surrenders, expenses, taxes and reinsurance cash flows will be credited or charged, as applicable, to the part of the long-term business fund for Hong Kong Transferred Participating Policies. In addition, the actual mortality, lapse and dividend experience of these policies will be charged to that account. Pursuant to the proposed statutory Hong Kong scheme, however, the amount of expenses that may be charged to the part of the long-term business fund for Hong Kong Transferred Participating Policies is limited to the current level of expenses charged, with permitted increments for inflation, for a five-year period. Accordingly, Sun Life of Canada (International) may be required to contribute amounts for excess expenses, if any, from its shareholders' account.

It is expected that the Company's Hong Kong business will be transferred to Sun Life of Canada (International) on or shortly after demutualization. In the event that the transfer of the insurance business of Sun Life Assurance in Hong Kong has not been completed on demutualization, the affected policies will remain in the Participating Policyholders' Account, and Sun Life Assurance will put arrangements in place, including the establishment of such accounts and allocation of assets and liabilities, as the Appointed Actuary of Sun Life Assurance deems necessary and appropriate pending the completion of the transfer. These arrangements will be designed to meet contractual obligations, and to protect reasonable expectations in respect of future dividends and other non-guaranteed policy benefits, under the affected policies.

## PRO FORMA CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

The Pro Forma Condensed Consolidated Financial Statements give effect to (i) the restructuring of the Participating Policyholders' Account as described under "Restructuring of Participating and Other Accounts on Demutualization", (ii) the demutualization and (iii) the initial public offering of Financial Services Shares following the demutualization as described under "Your Demutualization Benefits – Initial Public Offering" in Part 1 of this Policyholder Information Circular. These transactions have been reflected as if they had occurred as of June 30, 1999 for purposes of the Pro Forma Condensed Consolidated Balance Sheet and as of January 1, 1998 for purposes of the Pro Forma Condensed Consolidated Statements of Operations for the year ended December 31, 1998 and for the six-month period ended June 30, 1999.

The Pro Forma Condensed Consolidated Financial Statements are not intended to reflect the consolidated results of operations or the consolidated financial position that would actually have resulted had the transactions been consummated on the dates indicated, and do not represent a projection or forecast of the results which may be reported in the future.

The specific pro forma adjustments and the basic assumptions used in the preparation of the Pro Forma Condensed Consolidated Financial Statements are described in detail in the notes thereto. The pro forma adjustments are based on assumptions and estimates that management believes are reasonable based on the information currently available. The Pro Forma Condensed Consolidated Financial Statements do not include an adjustment for the incremental costs that Financial Services will incur as a result of its status as a public company with common shares. These costs were excluded as the complete financial effects of such costs upon conversion are not objectively determinable.

The Pro Forma Condensed Consolidated Financial Statements should be read in conjunction with the information set forth under "Your Demutualization Benefits – Initial Public Offering" in Part 1 of this Policyholder Information Circular and "Restructuring of Participating and Other Accounts on Demutualization" in this part of the Policyholder Information Circular.

### COMPILATION REPORT

The Board of Directors,
SUN LIFE OF CANADA HOLDINGS CORP.

We have reviewed, as to compilation only, the accompanying Pro Forma Condensed Consolidated Balance Sheet of Sun Life of Canada Holdings Corp. as at June 30, 1999 and the Pro Forma Condensed Consolidated Statements of Operations for the year ended December 31, 1998 and for the six-month period ended June 30, 1999, respectively, which have been prepared solely for inclusion in the Policyholder Information Circular. In our opinion, the Pro Forma Condensed Consolidated Balance Sheet and the Pro Forma Condensed Consolidated Statements of Operations have been properly compiled to give effect to the proposed transactions and the assumptions described in the notes thereto.

Toronto, Canada
September 28, 1999

(Signed) Deloitte & Touche LLP
Chartered Accountants

### CHIEF FINANCIAL OFFICER'S REPORT

The Pro Forma Condensed Consolidated Balance Sheet of Sun Life of Canada Holdings Corp. as at June 30, 1999 and the Pro Forma Condensed Consolidated Statements of Operations for the year ended December 31, 1998 and for the six-month period ended June 30, 1999 have not been audited but have, in all material respects, been prepared in accordance with generally accepted accounting principles applicable to the preparation of Pro Forma Financial Statements, including the accounting requirements of the Superintendent of Financial Institutions.

Toronto, Canada
September 28, 1999

(Signed) Michael A. Hasley
Senior Vice-President, Finance
Sun Life of Canada Holdings Corp.

# PRO FORMA CONDENSED CONSOLIDATED BALANCE SHEET

June 30, 1999

(in millions of Canadian dollars)
(unaudited)

| | Sun Life of Canada Historical | Adjustments | | Financial Services Pro Forma |
|---|---|---|---|---|
| **ASSETS** | | | | |
| Bonds | $24,852 | | | $24,852 |
| Mortgages | 11,714 | | | 11,714 |
| Stocks | 4,295 | | | 4,295 |
| Real estate | 2,451 | | | 2,451 |
| Policy loans | 1,214 | | | 1,214 |
| Cash and short-term securities | 2,934 | $ (245) | 3 (a) | 2,860 |
| | | (385) | 3 (b) | |
| | | (75) | 3 (d) | |
| | | 631 | 3 (f) | |
| Other invested assets | 1,099 | | | 1,099 |
| Invested assets | 48,559 | (74) | | 48,485 |
| Other assets | 4,804 | (58) | 3 (d) | 4,746 |
| **Total general fund assets** | $53,363 | $ (132) | | $53,231 |
| **Segregated funds net assets** | $39,880 | | | $39,880 |
| **LIABILITIES** | | | | |
| Actuarial liabilities | $33,260 | $ 1 | 3 (a) | $33,261 |
| Amounts on deposit | 5,315 | | | 5,315 |
| Borrowed funds | 408 | | | 408 |
| Other liabilities | 6,995 | | | 6,995 |
| | 45,978 | 1 | | 45,979 |
| **Subordinated debt** | 737 | | | 737 |
| **Cumulative capital securities of a subsidiary** | 876 | | | 876 |
| **SURPLUS AND SHAREHOLDERS' EQUITY** | | | | |
| Participating Policyholders' Account surplus | – | 84 | 2 (a) | 84 |
| Surplus as a mutual company | 5,772 | (246) | 3 (a) | – |
| | | (5,526) | 3 (c) | |
| Shareholders' equity | – | 5,526 | 3 (c) | 5,555 |
| | | (84) | 2 (a) | |
| | | (385) | 3 (b) | |
| | | (133) | 3 (d) | |
| | | 631 | 3 (f) | |
| **Total surplus and shareholders' equity** | 5,772 | (133) | | 5,639 |
| **Total general fund liabilities, surplus and shareholders' equity** | $53,363 | $ (132) | | $53,231 |
| **Segregated funds contract liabilities** | $39,880 | | | $39,880 |

**PRO FORMA CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS**

Year ended December 31, 1998

(in millions of Canadian dollars)
(unaudited)

| | Sun Life of Canada Historical | Adjustments | | Financial Services Pro Forma |
|---|---|---|---|---|
| **Revenue** | | | | |
| Premiums | $ 7,582 | | | $ 7,582 |
| Net investment income | 4,097 | | | 4,097 |
| Fee income | 2,017 | | | 2,017 |
| | 13,696 | | | 13,696 |
| **Policy benefits and expenses** | | | | |
| Payments to policyholders, beneficiaries and depositors | 6,898 | | | 6,898 |
| Net transfers to segregated funds | 1,493 | | | 1,493 |
| Increase in actuarial liabilities | 473 | $ 300 | 2(b) | 773 |
| Commissions | 1,212 | | | 1,212 |
| Operating expenses | 2,050 | | | 2,050 |
| Interest on borrowings | 106 | | | 106 |
| Taxes | 310 | (68) | 2(b) | 253 |
| | | 11 | 3(e) | |
| | 12,542 | 243 | | 12,785 |
| **Operating income** | 1,154 | (243) | | 911 |
| Policyholder dividends | 764 | | | 764 |
| Cumulative capital securities dividends | 76 | | | 76 |
| Confederation Life goodwill write-off | 260 | | | 260 |
| **Net income (loss)** | $ 54 | $(243) | | $ (189) |
| **Net loss attributable to:** | | | | |
| Participating Policyholders | | | 2(c) | $ (33) |
| Shareholders | | | 2(d) | (156) |
| | | | | $ (189) |
| **Pro forma basic loss per common share** | | | | $ (0.39) |
| **Shares used in the calculation of pro forma basic loss per common share (in millions)** | | | 4 | 400 |



SL-0408

## PRO FORMA CONDENSED CONSOLIDATED STATEMENT OF OPERATIONS

Six months ended June 30, 1999

(in millions of Canadian dollars)
(unaudited)

| | Sun Life of Canada Historical | Adjustments | | Financial Services Pro Forma |
|---|---|---|---|---|
| **Revenue** | | | | |
| Premiums | $4,440 | | | $4,440 |
| Net investment income | 2,046 | | | 2,046 |
| Fee income | 1,239 | | | 1,239 |
| | 7,725 | | | 7,725 |
| **Policy benefits and expenses** | | | | |
| Payments to policyholders, beneficiaries and depositors | 3,700 | | | 3,700 |
| Net transfers to segregated funds | 965 | | | 965 |
| Increase in actuarial liabilities | 568 | $ 48 | 2(b) | 616 |
| Commissions | 679 | | | 679 |
| Operating expenses | 1,098 | | | 1,098 |
| Interest on borrowings | 43 | | | 43 |
| Taxes | 179 | (28) | 2(b) | 154 |
| | | 3 | 3(e) | |
| | 7,232 | 23 | | 7,255 |
| **Operating income** | 493 | (23) | | 470 |
| Policyholder dividends | 405 | | | 405 |
| Cumulative capital securities dividends | 38 | | | 38 |
| **Net income** | $ 50 | $(23) | | $ 27 |
| **Net income attributable to:** | | | | |
| Participating Policyholders | | | 2(c) | $ 2 |
| Shareholders | | | 2(d) | 25 |
| | | | | $ 27 |
| **Pro forma basic earnings per common share** | | | | $ 0.06 |
| **Shares used in the calculation of pro forma basic earnings per common share (in millions)** | | | 4 | 400 |



SL-0409

# NOTES TO THE PRO FORMA CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

## As at June 30, 1999 and for the periods ended December 31, 1998 and June 30, 1999

**(unaudited)**

### 1. BASIS OF PRESENTATION

The Pro Forma Condensed Consolidated Financial Statements give effect to (i) the restructuring of the Participating Policyholders' Account, (ii) the demutualization and (iii) the initial public offering of Financial Services Shares following demutualization, as if they had occurred as of June 30, 1999 for purposes of the Pro Forma Condensed Consolidated Balance Sheet and as of January 1, 1998 for purposes of the Pro Forma Condensed Consolidated Statements of Operations for the year ended December 31, 1998 and for the six-month period ended June 30, 1999.

The historical financial data in the Pro Forma Condensed Consolidated Financial Statements are derived from the unaudited interim consolidated financial statements at and for the six-month period ended June 30, 1999 and the audited consolidated financial statements of Sun Life of Canada for the year ended December 31, 1998, contained elsewhere in this Policyholder Information Circular. Following demutualization, Financial Services will be reporting following a continuity of interest approach whereby Financial Services will be a continuation of the historical operations of Sun Life of Canada. The Pro Forma Condensed Consolidated Financial Statements are prepared on a basis consistent with this approach.

### 2. PARTICIPATING POLICYHOLDERS' ACCOUNT ASSUMPTIONS AND ADJUSTMENTS

The following adjustments reflect the pro forma effects of the restructuring of the Participating Policyholders' Account on the Pro Forma Condensed Consolidated Financial Statements:

(a) Balance Sheet – Participating Policyholders' Account Surplus

The adjustment to the Participating Policyholders' Account Surplus of $84 million represents capital provided to support SLC Post-Demutualization Participating Policies in Canada and the United States that Sun Life Assurance expects to issue over the five-year period subsequent to the demutualization.

(b) Statement of Operations – Policy Benefits and Expenses

The Pro Forma Statement of Operations for 1998 reflects a net increase of $300 million – $232 million, net of tax ($48 million – $20 million, net of tax for the six month period ended June 30, 1999) to policy benefits and expenses to eliminate certain amounts reflected in net income during the period, in respect of individual participating policies. The adjustment represents estimated earnings that would have been available solely for the benefit of the owners of these policies and other adjustments that would not have affected net income had the demutualization occurred on January 1, 1998. The components of the net increase of $232 million for 1998 ($20 million for the six-month period ended June 30, 1999) are as follows:

- *an increase for 1998 of $86 million (a $48 million increase for the six-month period ended June 30, 1999) representing the estimated net experience gains, net of changes in actuarial liabilities, earned by the Company during the period.* Historically as a mutual company, earnings resulting from net experience gains would have been reported as net income. Subsequent to demutualization, net experience gains, under normal operating conditions, would not impact net income as they would be entirely attributable to individual participating policies issued prior to demutualization. As a result, there would be an offsetting adjustment to the actuarial liabilities on the basis that dividends in the future would be adjusted to reflect the cumulative financial effect of such gains and losses;
- *an increase for 1998 of $178 million to eliminate the credit to net income in 1998 resulting from the change to the dividend scale in the Company's United Kingdom operations and the corresponding change in related reserve requirements. The six-month period ended June 30, 1999 reflects a decrease of $28 million to eliminate the charge to net income in 1999 resulting from a change in the reserve for future policy dividends.* Had the demutualization occurred on January 1, 1998 these adjustments would have been made to actuarial liabilities prior to that date in conjunction with the establishment of the Participating Policyholders' Account, with no resulting impact on net income; and
- *a decrease for 1998 of $32 million ($0 for the six-month period ended June 30, 1999) to eliminate the impact of the 1998 write-off of the unamortized portion of goodwill that was allocated to the individual Participating Policies in the U.K.* This goodwill was recorded upon the 1994 acquisition of Confederation U.K. Holdings. Had the demutualization occurred on January 1, 1998, this goodwill write-off would have been offset in the statement of operations by a corresponding adjustment to actuarial liabilities with no resulting impact on net income in 1998.

(c) Statement of Operations – Net Income (Loss) Attributable to Participating Policyholders

The Pro Forma Condensed Consolidated Statement of Operations for 1998 shows an after tax Participating Policyholders' Account net loss of $33 million ($2 million net income for the six-month period ended June 30, 1999) after the transfers

# NOTES TO THE PRO FORMA CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

## As at June 30, 1999 and for the periods ended December 31, 1998 and June 30, 1999

(unaudited)

2. PARTICIPATING POLICYHOLDERS' ACCOUNT ASSUMPTIONS AND ADJUSTMENTS (Continued)

permitted to the shareholders' account as described under Note 2 (d) below. This amount is made up of the following components:

- an estimated loss for 1998 of $56 million ($8 million for the six-month period ended June 30, 1999) on the sale of new participating business issued during the period following demutualization had the demutualization occurred on January 1, 1998;
- estimated investment earnings for 1998 of $4 million ($2 million for the six-month period ended June 30, 1999) on the surplus maintained in the Participating Policyholders' Account in respect of SLC Post-Demutualization Participating Policies – see Note 2(a); and
- estimated earnings for 1998 of $19 million ($8 million for the six-month period ended June 30, 1999) on the group pension business in the United Kingdom that would not have been available for transfer to shareholders.

(d) Statement of Operations – Net Income (Loss) Attributable to Shareholders

The net loss attributable to shareholders of $156 million for 1998 (net income of $25 million for the six-month period ended June 30, 1999) includes the pro forma net results of operations during the period on the Company's non-participating insurance business and non-insurance operations. This amount includes the earnings on excess assets that would have been transferred from the Participating Policyholders' Account, as these assets would not have been required to support participating policies.

From time to time, there may be a surplus of assets over liabilities relating to the Ancillary Sub-Funds maintained in respect of the SLC Pre-Demutualization Participating Policies. The Canadian Insurance Act permits transfers of such surplus to be made from the Participating Policyholders' Account to the shareholders' account. Had the demutualization occurred on January 1, 1998, an estimated $64 million of after-tax earnings would have been transferred from the Ancillary Sub-Funds to the shareholders' account during 1998 ($31 million during the six-month period ended June 30, 1999). This transfer comprises the following:

- an estimated $14 million for 1998 ($7 million for the six-month period ended June 30, 1999) relating to the net income earned on amounts on deposit in respect of individual SLC Pre-Demutualization Participating Policies in Canada and the United States. This amount is derived from the investment income earned on the assets supporting the amounts on deposit less interest paid and applicable taxes;
- an estimated $25 million for 1998 ($18 million for the six-month period ended June 30, 1999) relating to the net income earned in respect of the PFADS on individual SLC Pre-Demutualization Participating Policies in Canada and the United States. This amount includes the investment income earned on the assets supporting the PFADS, net of applicable taxes, and changes that would have occurred in the PFADS during the period had the demutualization taken place on January 1, 1998; and
- an estimated $25 million for 1998 ($6 million for the six-month period ended June 30, 1999) relating to the net after tax income earned on participating group insurance and pension policies in Canada and the United States.

3. DEMUTUALIZATION AND OFFERING ASSUMPTIONS AND ADJUSTMENTS

The following adjustments reflect the pro forma effects of the demutualization and the initial public offering of Financial Services Shares following the demutualization on the Pro Forma Condensed Consolidated Financial Statements. Adjustments relating to the initial public offering and the distribution of demutualization benefits are based on certain assumptions that may differ significantly from the actual amounts.

(a) Represents (i) the estimated provision of $1 million for Policy Credits granted to certain eligible policyholders and (ii) an estimated $245 million for direct cash payments granted to Designated Canadian Policyholders who make the Cash Election. These amounts are based on the assumptions that eligible policyholders who receive Policy Credits are allocated 62,500 shares, Designated Canadian Policyholders elect to sell 14 million shares and the initial offering price is $17.50 per share.

(b) Represents an estimate of $385 million of Financial Services Shares repurchased by the Company, at an assumed initial offering price of $17.50 per share, from eligible policyholders in Canada (except Designated Canadian Policyholders) who make the Cash Election. This amount is based on the assumption that these policyholders elect to sell 22 million shares.

## NOTES TO THE PRO FORMA CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

### As at June 30, 1999 and for the periods ended December 31, 1998 and June 30, 1999

**(unaudited)**

**3. DEMUTUALIZATION AND OFFERING ASSUMPTIONS AND ADJUSTMENTS (Continued)**

(c) Represents the reclassification of the surplus of Sun Life Assurance to shareholders' equity to reflect the conversion to a life insurance company with common shares, wholly-owned by Financial Services. This amount consists of the historical Sun Life of Canada surplus of $5,772 million at June 30, 1999. The reclassification is adjusted down by $246 million for estimated Policy Credits and direct cash payments granted to eligible policyholders – see Note 3(a), above.

Upon conversion, shareholders' equity will be allocated to common shares, the currency translation account and retained earnings – see "Capitalization". A nominal value will be allocated to the common shares issued to policyholders at demutualization. Allocations to the currency translation account will be recorded at the book value at demutualization. The remaining surplus will be allocated to retained earnings.

(d) Represents the estimated after tax costs of $133 million relating to the demutualization and the initial public offering of Financial Services Shares that will be applied against the shareholders' equity of the Company upon demutualization. Included in initial public offering expenses are the costs associated with the sale of Financial Services Shares on behalf of selling policyholders based on the assumption that these policyholders elect, or are otherwise required, under the terms of the demutualization to sell 73 million shares.

(e) Represents the estimated tax effects of the transactions relating to the demutualization and the subsidiarization of branch operations. The tax effect relating to the Participating Policyholders' Account for 1998 is $22 million ($4 million for the six month period ended June 30, 1999). This amount is offset by an adjustment of $11 million ($1 million for the six month period ended June 30, 1999) attributable to the shareholders' account.

(f) Represents the estimated gross proceeds to Financial Services of $631 million from the sale of Financial Services Shares in the initial public offering at an assumed initial offering price of $17.50 per share. It is assumed that the gross proceeds raised by the initial public offering will be equal to the amount required to fund Policy Credits, direct cash payments and the repurchase of Financial Services Shares as described in Notes 3(a) and 3(b). This adjustment is also based on the assumption that the over-allotment options granted to the Underwriters are not exercised.

**4. EARNINGS PER SHARE**

The number of shares used in the calculation of basic earnings (loss) per common share is 400 million. This number includes Financial Services Shares that will be: i) issued and retained by eligible policyholders upon demutualization, ii) sold in the initial public offering to fund Policy Credits, direct cash payments and the repurchase of Financial Services Shares and iii) sold by selling policyholders.

## NOTES TO THE PRO FORMA CONDENSED CONSOLIDATED FINANCIAL STATEMENTS

### As at June 30, 1999 and for the periods ended December 31, 1998 and June 30, 1999

**(unaudited)**

**5. PRO FORMA NET INCOME (LOSS) BY BUSINESS**

The information set out below gives the effect of the pro forma adjustments presented in the Pro Forma Condensed Consolidated Statements of Operations on the net income (loss) attributable to each of the Company's businesses. The pro forma adjustments to the Company's businesses are consistent with the Company's management structure and internal financial reporting. The historical financial data set out below for the year ended December 31, 1998 and for the six-month period ended June 30, 1999 is derived from Note 28 of the audited consolidated financial statements of Sun Life of Canada and Note 1 of the unaudited interim consolidated financial statements, respectively.

**PRO FORMA NET INCOME (LOSS) BY BUSINESS**
**Year Ended December 31, 1998**
**(in millions of Canadian dollars)**

| | Canada | United States | | United Kingdom | Asia Pacific | Other | Consolidation Adjustments | Total |
|---|---|---|---|---|---|---|---|---|
| | | Sun Life | MFS | | | | | |
| Net income (loss) | | | | | | | | |
| i) Wealth Management – Historical | $100 | $ 59 | $113 | $(531) | $ – | $ 1 | $(21) | $(279) |
| Pro forma adjustments | – | – | – | – | – | – | – | – |
| Wealth Management – Pro forma | 100 | 59 | 113 | (531) | – | 1 | (21) | (279) |
| ii) Protection – Historical | 111 | 201 | – | 170 | 30 | (74) | – | 438 |
| Pro forma adjustments[1] | (74) | (84) | – | (189) | – | – | – | (347) |
| Protection – Pro forma | 37 | 117 | – | (19) | 30 | (74) | – | 91 |
| iii) Corporate and Other – Historical | 55 | (15) | – | (235) | – | 69 | 21 | (105) |
| Pro forma adjustments[2] | 30 | 20 | – | 54 | – | – | – | 104 |
| Corporate and Other – Pro forma | 85 | 5 | – | (181) | – | 69 | 21 | (1) |
| Pro forma net income (loss) attributable to: | | | | | | | | |
| Participating Policyholders[3] | (12) | (13) | – | (8) | – | – | – | (33) |
| Shareholders[4] | 234 | 194 | 113 | (723) | 30 | (4) | – | (156) |
| **Pro forma net income (loss)** | $222 | $181 | $113 | $(731) | $30 | $ (4) | $ – | $(189) |

1. Represents (i) the estimated after tax increase in actuarial liabilities of $232 million in respect of individual participating policies issued before demutualization – see Note 2(b); (ii) the estimated net increase in taxes of $22 million allocated to the Participating Policyholders' Account which relates to the demutualization and subsidiarization of branch operations – see Note 3(e), and (iii) the estimated allocation of $93 million of earnings on excess assets relating to the Participating Policyholders' Account that would not have been required to fund policies sold before and after demutualization.

2. Represents the estimated tax effect of $11 million relating to the demutualization and subsidiarization of branch operations as described in Note 3(e) and $93 million of earnings on assets as described in footnote 1 above.

3. Represents the estimated after tax loss attributable to the Participating Policyholders' Account after the transfers permitted to the shareholders' account – see Note 2(c).

4. Represents the amount of net income (loss) attributable to shareholders including the estimated earnings transferred from the Participating Policyholders' Account to the shareholders' account – see Note 2(d).

5. PRO FORMA NET INCOME (LOSS) BY BUSINESS (Continued)

PRO FORMA NET INCOME (LOSS) BY BUSINESS
Six Months Ended June 30, 1999
(in millions of Canadian dollars)

| | | United States | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Canada | Sun Life | MFS | United Kingdom | Asia Pacific | Other | Consolidation Adjustments | Total |
| Net income (loss) | | | | | | | | |
| i) Wealth Management – Historical | $ 38 | $ 35 | $82 | $(302) | $ (1) | $ 4 | $(12) | $(156) |
| Pro forma adjustments | – | – | – | – | – | – | – | – |
| Wealth Management – Pro forma | 38 | 35 | 82 | (302) | (1) | 4 | (12) | (156) |
| ii) Protection – Historical | 51 | 83 | – | 26 | 34 | (35) | – | 159 |
| Pro forma adjustments[1] | (23) | (33) | – | (4) | (5) | – | – | (65) |
| Protection – Pro forma | 28 | 50 | – | 22 | 29 | (35) | – | 94 |
| iii) Corporate and Other – Historical | 10 | 12 | – | 39 | – | (26) | 12 | 47 |
| Pro forma adjustments[2] | 10 | (1) | – | 33 | – | – | – | 42 |
| Corporate and Other – Pro forma | 20 | 11 | – | 72 | – | (26) | 12 | 89 |
| Pro forma net income (loss) attributable to: | | | | | | | | |
| Participating Policyholders[3] | (2) | (3) | – | 7 | – | – | – | 2 |
| Shareholders[4] | 88 | 99 | 82 | (215) | 28 | (57) | – | 25 |
| Pro forma net income (loss) | $ 86 | $ 96 | $82 | $(208) | $28 | $(57) | $ – | $ 27 |

1. Represents (i) the estimated after tax increase in actuarial liabilities of $20 million in respect of individual participating policies issued before demutualization – see Note 2(b); (ii) the estimated net increase in taxes of $4 million allocated to the Participating Policyholders' Account which relates to the demutualization and subsidiarization of branch operations – see Note 3(e), and (iii) the estimated allocation of $41 million of earnings on excess assets relating to the Participating Policyholders' Account that would not have been required to fund policies sold before and after demutualization.

2. Represents the estimated tax effect of $1 million relating to the demutualization and subsidiarization of branch operations as described in Note 3(e) and $41 million of earnings on assets as described in footnote 1 above.

3. Represents the estimated after tax income (loss) attributable to the Participating Policyholders' Account after the transfers permitted to the shareholders' account – see Note 2(c).

4. Represents the amount of net income (loss) attributable to shareholders including the estimated earnings transferred from the Participating Policyholders' Account to the shareholders' account – see Note 2(d).

## 6. PRO FORMA GENERAL FUND ASSETS AND LIABILITIES

The information set out below provides summarized financial information of the estimated pro forma assets and liabilities in respect of participating policyholders and shareholders as at June 30, 1999. The allocation of assets and liabilities to the participating policyholders is based on the estimated amounts necessary to support the SLC Pre-Demutualization and Post-Demutualization Participating Policies of Sun Life Assurance and the participating businesses in Sun Life of Canada (U.K.) and Sun Life of Canada (International). As the allocation of assets and liabilities to accounts for participating policies will not occur until demutualization, the actual assets and liabilities ultimately allocated will not be known until such date.

**PRO FORMA GENERAL FUND ASSETS AND LIABILITIES**
**As at June 30, 1999**
**(in millions of Canadian dollars)**

| | Participating Policyholders | Shareholders | Total |
|---|---|---|---|
| **ASSETS** | | | |
| Bonds | $ 6,018 | $18,834 | $24,852 |
| Mortgages | 2,198 | 9,516 | 11,714 |
| Stock | 3,390 | 905 | 4,295 |
| Real estate | 1,722 | 729 | 2,451 |
| Policy loans | 1,075 | 139 | 1,214 |
| Cash and short-term investments | 961 | 1,899 | 2,860 |
| Other invested assets | – | 1,099 | 1,099 |
| Invested assets | 15,364 | 33,121 | 48,485 |
| Other assets | 236 | 4,510 | 4,746 |
| Total general fund assets | $15,600 | $37,631 | $53,231 |
| **LIABILITIES AND CAPITAL** | | | |
| Actuarial liabilities | $11,875 | $21,386 | $33,261 |
| Amounts on deposit | 1,230 | 4,085 | 5,315 |
| Borrowed funds | – | 408 | 408 |
| Other liabilities | 2,411 | 4,584 | 6,995 |
| | 15,516 | 30,463 | 45,979 |
| Subordinated debt | – | 737 | 737 |
| Cumulative capital securities of a subsidiary | – | 876 | 876 |
| Participating Policyholders' Account surplus | 84 | – | 84 |
| Shareholders' equity | – | 5,555 | 5,555 |
| Total general fund liabilities, surplus and shareholders' equity | $15,600 | $37,631 | $53,231 |

7. PRO FORMA U.S. GAAP INFORMATION

The historical data in the Pro Forma Condensed Consolidated Financial Statements is prepared in accordance with accounting principles generally accepted in Canada (Cdn. GAAP). These accounting principles differ in certain respects from accounting principles generally accepted in the United States (U.S. GAAP). These differences are summarized in Note 32 of the Consolidated Financial Statements.

The adjustments reflected in the Pro Forma Statement of Operations and the Pro Forma Balance Sheet would not result in further U.S. GAAP differences, with the exception of the following:

(a) Pro Forma Statement of Operations

(i) ***Participating policyholders' earnings:*** Under Cdn. GAAP, the Pro Forma Statement of Operations for 1998 reflects a net increase of $300 million ($232 million, net of tax) to policy benefits and expenses to eliminate certain amounts reflected in net income in 1998, in respect of individual participating policies – See Note 2(b). Under U.S. GAAP there would have been an adjustment to liabilities for individual participating policies which, net of tax, would have reduced net income by $75 million.

Under U.S. GAAP, net income would also have been decreased at the date of demutualization by a one time charge of $43 million, net of tax. This charge primarily reflects additional amortization of deferred acquisition costs due to lower than expected future gross margins in respect of individual participating policies.

(ii) ***Pro forma net income before extraordinary item and pro forma earnings before extraordinary item per common share:*** Under U.S. GAAP pro forma net income before extraordinary item attributable to shareholders would be $353 million for the year ended December 31, 1998. Pro forma earnings before extraordinary item per common share would be $0.88 for the year ended December 31, 1998. The extraordinary item consists of demutualization costs, net of taxes, as summarized in Note 32 to the audited consolidated financial statements.

(b) Pro Forma Balance Sheet

(i) ***Surplus and shareholders' equity:*** Under U.S. GAAP, pro forma surplus and shareholders' equity would be $8,588 million as at December 31, 1998. For U.S. GAAP purposes, the historical equity of Sun Life Assurance of $8,687 million would be reclassified to shareholders' equity to reflect the conversion to a life insurance company with common shares, wholly-owned by Fianncial Services — See Note 3(c). This amount would be decreased by $99 million for the after tax costs relating to the demutualization and the initial public offering estimated to be incurred after December 31, 1998 ($34 million has been incurred and expensed in 1998 for U.S. GAAP purposes).

## CAPITALIZATION

As a mutual life insurance company, Sun Life Assurance currently has no shares outstanding. The following table sets forth the audited consolidated capitalization of Sun Life of Canada as at December 31, 1998 and the unaudited consolidated capitalization of Sun Life of Canada as at August 31, 1999. The table also sets forth the pro forma consolidated capitalization of Financial Services at August 31, 1999, giving effect to the restructuring of the Participating Policyholders' Account, the demutualization and the initial public offering of Financial Services Shares following the demutualization. See "Pro Forma Condensed Consolidated Financial Statements".

### Consolidated Capitalization

| | Sun Life of Canada at December 31, 1998 | Sun Life of Canada at August 31, 1999 (unaudited) | Financial Services Pro Forma at August 31, 1999 (unaudited) |
|---|---|---|---|
| | | (In millions) | |
| **Debt** | | | |
| Bank indebtedness[1] | $ 259 | $ 195 | $ 195 |
| 6.63% Subordinated Notes due December 15, 2007[2] | 232 | 224 | 224 |
| 7.25% Subordinated Notes due December 15, 2015[2] | 232 | 224 | 224 |
| 8.49% Capital Debentures[3] | 300 | 300 | 300 |
| Real estate encumbrances | 47 | 55 | 55 |
| Total debt | 1,070 | 998 | 998 |
| **8.526% Cumulative Capital Securities of subsidiary trust[4]** | 930 | 895 | 895 |
| **Surplus as a mutual company** | | | |
| Surplus | 5,325 | 5,375[5] | – |
| Currency translation account | 756 | 397[5] | – |
| Total surplus as a mutual company | 6,081 | 5,772[5] | – |
| **Surplus and Shareholders' Equity[6]** | | | |
| Participating Policyholders' Account Surplus | – | – | 84 |
| Share capital | – | – | 631[7] |
| Retained earnings | – | – | 4,527 |
| Currency translation account | – | – | 397 |
| Total shareholders' equity | – | – | 5,555 |
| Total surplus and shareholders' equity | – | – | 5,639 |
| **Total capitalization** | $8,081 | $7,665 | $7,532 |

1. Consists of U.K. pound and U.S. dollar credit facilities of various terms, each bearing interest at floating rates, converted to Canadian dollars at exchange rates in effect on December 31, 1998 and August 31, 1999, respectively.

2. Represents the 6.63% Subordinated Notes due December 15, 2007 and the 7.25% Subordinated Notes due December 15, 2015, in each case denominated in U.S. dollars, converted to Canadian dollars at the exchange rate in effect on December 31, 1998 and August 31, 1999, respectively.

3. Consists of 8.49% Capital Debentures due in 2005 issued by the Company on July 28, 1995 and October 27, 1995.

4. Represents U.S.$600 million of Cumulative Capital Securities, converted to Canadian dollars at the exchange rate in effect on December 31, 1998 and August 31, 1999, respectively.

5. Amounts are at June 30, 1999.

6. Surplus and shareholders' equity amounts are at June 30, 1999.

7. Represents estimated gross proceeds to Financial Services from the sale of Financial Services Shares in the initial public offering. See Note 3(f) to the Pro forma Condensed Consolidated Financial Statements.



SL-0417

## MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS

### Overview

The Company operates two principal businesses. The Wealth Management Business of the Company comprises all of the Company's asset management, mutual fund, pension, annuity and trust and banking operations, while the Protection Business comprises the Company's insurance, or protection, operations, including its individual life, group life and health and reinsurance operations. The Company has another reporting area, Corporate and Other Business, which comprises revenues and expenses not directly attributable to the Wealth Management Business or the Protection Business, including income on corporate capital and unallocated corporate office costs.

***The Wealth Management Business***

The Wealth Management Business is the largest of the Company's businesses measured by assets under management, with $235.7 billion in assets under management as at June 30, 1999 (December 31, 1998 – $220.6 billion; 1997 – $158.8 billion; 1996 – $117.2 billion). The Company derives revenues in the Wealth Management Business principally from (i) investment advisory fees, distribution fees, shareholder servicing fees and redemption fees on the sale or redemption of mutual fund products, (ii) mortality and expense fees, distribution fees and investment advisory fees from the sale and management of individual annuities, (iii) investment advisory fees for management of funds on behalf of institutional investors, (iv) annuity premiums on the sale of fixed annuities, (v) net investment income on general fund assets held primarily in the pension and annuity businesses and (vi) other fee income earned by the Company.

For the six-month period ended June 30, 1999 and for the years ended December 31, 1998, 1997 and 1996, the Company's revenues from the Wealth Management business were as follows:

| | Six Months Ended June 30, 1999 | | Year Ended December 31, | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | % of Total | 1998 | % of Total | 1997 | % of Total | 1996 | % of Total |
| | | | ($ in millions) | | | | | |
| United States | $2,490 | 66 | $3,595 | 59 | $3,225 | 58 | $2,214 | 47 |
| Canada | 746 | 20 | 1,463 | 24 | 1,504 | 27 | 1,720 | 37 |
| United Kingdom | 544 | 14 | 1,055 | 17 | 859 | 15 | 741 | 16 |
| Other | 4 | – | 1 | – | – | – | – | – |
| Consolidation Adjustment | (15) | N/A | (28) | N/A | (23) | N/A | (26) | N/A |
| Total | $3,769 | 100 | $6,086 | 100 | $5,565 | 100 | $4,649 | 100 |

***The Protection Business***

The Protection Business had $28.0 billion in assets under management as at June 30, 1999 (December 31, 1998 – $28.4 billion; 1997 – $24.2 billion; 1996 – $21.9 billion). In the Protection Business, the principal sources of revenue are (i) premiums earned on the sale of individual life, group life and group health insurance contracts, (ii) net investment income on general fund assets and (iii) fees earned primarily on the provision of services under administration services only contracts where no insurance risk is assumed by the Company.

For the six-month period ended June 30, 1999 and for the years ended December 31, 1998, 1997 and 1996, revenues from the Protection Business were as follows:

| | Six Months Ended June 30, 1999 | | Year Ended December 31, | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | % of Total | 1998 | % of Total | 1997 | % of Total | 1996 | % of Total |
| | | | ($ in millions) | | | | | |
| United States | $1,211 | 31% | $2,483 | 34% | $2,125 | 33% | $1,961 | 34% |
| Canada | 1,122 | 29 | 2,147 | 29 | 2,047 | 32 | 1,932 | 33 |
| United Kingdom | 804 | 21 | 1,523 | 21 | 1,419 | 22 | 1,216 | 21 |
| Asia | 190 | 5 | 344 | 5 | 346 | 5 | 317 | 5 |
| Other | 519 | 14 | 834 | 11 | 502 | 8 | 417 | 7 |
| Total | $3,846 | 100% | $7,331 | 100% | $6,439 | 100% | $5,843 | 100% |

***Factors Affecting Profitability***

The Company's expenses for the Wealth Management Business and the Protection Business include payments to policyholders, beneficiaries and depositors, net transfers to and from segregated funds, net changes in actuarial liabilities, commissions paid to various distributors of the Company's products and other general business expenses, including income taxes.

The Company's profitability depends in large part upon (i) the amount and composition of its assets under management (which are primarily a function of sales generated, investment performance, the rate of redemptions and cancellations and fluctuations in financial markets), (ii) the management of product pricing and terms (which is, in part, influenced by competitive conditions), (iii) mortality and morbidity rates, (iv) the ability to maintain expenses within pricing assumptions, (v) the maintenance of target spreads between credited rates on policyholder account balances and the rate of earnings on its investments, (vi) the rate of surrender and lapses of its products and (vii) the ability to manage the market and credit risks associated with assets under management. In addition, external factors such as the impact of legislation and regulation of the insurance industry may also affect the Company's profitability. See also "Risk Factors".

## Certain Items Affecting Net Income

The Company recorded several significant charges in 1998 and in the six-month period ended June 30, 1999, which, together with certain other significant items, are set forth below, together, for comparative purposes, with the amount of the same items in 1997 and 1996. These charges and credits are discussed below, following the table.

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| Net income as reported | $ 50 | $ 54 | $511 | $490 |
| **Adjustments** | | | | |
| **United Kingdom Adjustments** | | | | |
| Pension Sales Provisions | $354 | $ 347 | $196 | $ 24 |
| Annuity Rate Provisions | (28) | 313 | 31 | 35 |
| Write-off of goodwill recorded on the 1994 acquisition of Confederation U.K. Holdings | – | 260 | – | – |
| Change in actuarial liabilities on participating business in the United Kingdom | 28 | (178) | – | 41 |
| Tax impact of U.K. Adjustments | – | (56) | (64) | (18) |
| Total United Kingdom Adjustments | 354 | 686 | 163 | 82 |
| **MFS Adjustments** | | | | |
| Gain on issue of MFS shares to certain MFS employees | (27) | (66) | (11) | (30) |
| Tax impact of MFS Adjustments | 9 | 22 | 4 | 10 |
| Total MFS Adjustments | (18) | (44) | (7) | (20) |
| Total Adjustments | $336 | $ 642 | $156 | $ 62 |

***United Kingdom Adjustments***

Provisions for Prior U.K. Pension Sales

In recent years, the Company has been required to record substantial provisions ("Pension Sales Provisions") as a result of liabilities to customers arising out of sales of individual pension plans in the United Kingdom from 1988 to 1994, including sales made by Confederation Life (U.K.) prior to its acquisition by the Company in 1994. Such sales were made possible by legislation that was enacted in the U.K. in 1988 allowing individuals to "opt out" of, or not join, employer-sponsored pension plans and to transfer the benefits accrued under such plans to personal pension plans. During the following years, a large number of individuals transferred their pensions from employers' pension plans to personal pension plans or opted not to join their employers' pension plans but to contribute instead to personal pension plans. In 1993, the Securities and Investments Board (the "SIB"), which at the time regulated marketing activities in the investment management business in the United Kingdom, a role subsequently assumed by the Personal Investment Authority ("PIA"), conducted a systematic survey of pension transfers and concluded, as a general matter, that there were concerns with respect to inappropriate advisory practices by independent financial advisers and direct sales agents in the sales of personal pension plans. In particular, the SIB expressed concern that, in many instances, the advice received by customers was inappropriate and that the individuals would have been better advised not to



SL-0419

purchase these products. In 1994 and 1996, the SIB and its subordinate regulators published guidelines requiring financial institutions, including insurance companies, to review pension transfers and to establish procedures and standards for such reviews. In view of these requirements, the Company made Pension Sales Provisions which, in aggregate, amounted to $192 million by December 31, 1996.

In 1997, the PIA published additional guidelines respecting the review of pension transfers. These guidelines contained requirements that those companies with the largest number of cases, including the Company, report to the PIA on their progress in reviewing pension transfers. Following these reports, the PIA set individual timetables for the completion of pension transfer reviews by each company. For this purpose, "Phase 1" cases were identified as priority cases, involving situations in which the client had died, retired or was close to retirement. Pursuant to the PIA timetable, the Company was required to reach agreement with a specified number of its "Phase 1" cases by December 31, 1997, and the balance by December 31, 1998.

In view of these guidelines, the Company increased its Pension Sales Provisions by $196 million in 1997. As of December 31, 1997, the Company had total Pension Sales Provisions of $344 million for future compensation payments and related expenses. By December 31, 1997, total disbursements made by the Company representing compensation in connection with this process were $60 million.

In 1998, the Financial Services Authority ("FSA") and PIA, following consultation with the industry, published guidelines dealing with "Phase 2" of the review process. These guidelines described the redress procedures for policies sold in the period from 1988 through 1994 which did not meet the "Phase 1" criteria and described the process that the industry must follow to complete the review of pension cases. The FSA is continuing to provide additional guidance to companies subject to the "Phase 2" process, including by confirming in May 1999, after consultation, that the existing method for calculating loss and redress in Phase 2 of the personal pensions review will not be changed.

These recent developments have required the entire U.K. insurance industry to significantly increase its provisions for pension sales practices. The Company increased its Pension Sales Provisions by $347 million in 1998 and, as at December 31, 1998, total Pension Sales Provisions were $529 million for future compensation payments and related expenses. These amounts were determined using estimates derived from the FSA guidelines and from the Company's own experience. In 1998, the Company paid total compensation and related expenses of $167 million, with the result that the total compensation payments made by the Company with respect to the pension sales practice issue amounted to $227 million to December 31, 1998. The Company increased its Pension Sales Provisions in the first two quarters of 1999, resulting in an aggregate increase in these provisions of $354 million in the six-month period ended June 30, 1999. This increase in Pension Sales Provisions was based on revised regulatory guidance and the Company's initial experience of the Phase 2 review process. Based on currently available information, the Company believes that its Pension Sales Provisions are adequate. However, pending finalization of all regulatory guidance and the Company's eventual experience in applying that guidance, there is still uncertainty in measuring its ultimate costs. See "Risk Factors – United Kingdom Operations – United Kingdom Pension Sales Practices Liabilities".

In October 1998, the FSA also announced a review of sales practices in connection with free standing additional voluntary contribution (so-called "FSAVC") products. FSAVC products are sold by life insurers to members of company pension schemes who wish to provide for extra pension savings. They are provided as an alternative to additional voluntary schemes offered by employers. The FSA has alleged that, in certain instances, advisers may not have adequately explained the difference between these products to clients and that many pension plan members who have purchased FSAVC products would have been financially better served with an additional voluntary contribution to the existing company scheme. The review announced by the FSA currently covers only certain types of FSAVC sales, and proposals for conducting the review are yet to be finalized. As at December 31, 1998, the Company had recorded aggregate provisions of $45 million for FSAVC products and similar products. Such provisions are not reflected in the Pension Sales Provisions adjustment shown in the above chart under "Certain Items Affecting Net Income".

### Provisions for Annuity Rate Guarantees in the U.K.

Prior to its acquisition in 1994, Confederation Life (U.K.), a subsidiary of the Company, issued pension policies pursuant to which the policyholder may, on retirement, elect to purchase annuities that pay an annuity equivalent to the greater of the rate then prevailing (calculated based on long term interest rates in the U.K.) and a minimum rate established at the time the policy was issued. Although these minimum rates were below annuity rates in the United Kingdom at the time of issue, annuity rates have fallen substantially since that time. This arises from mortality experience having improved more quickly than anticipated and a significant decline in United Kingdom long-term interest rates. On the basis of revised actuarial assumptions that took into account the current interest rate environment and the Company's most recent mortality and expense experience, the Company made provisions for losses on the guaranteed annuities ("Annuity Rate Provisions") of $35 million, $31 million and $313 million in 1996, 1997 and 1998, respectively. The aggregate amount of actuarial liabilities with respect to these products was $502 million at

December 31, 1998 and $457 million at June 30, 1999. This decrease in the first half of 1999 was due primarily to fluctuations in currency exchange rates.

The liabilities mature on the retirement of holders of the policies, which is expected to occur over a 25 year period beginning in 2010, and the liabilities will accordingly vary with any future changes in long term interest rates and mortality experience. In addition the pool of pension funds entitled to the guaranteed annuity option may increase as a result of pension clients increasing their rates of contribution beyond those provided for in the actuarial liabilities. The Company has implemented a program to hedge against the risk of material losses resulting from further declines in interest rates, although no assurances can be given as to the effectiveness of this program in all interest rate environments. See "Risk Factors – United Kingdom Operations – Guaranteed Annuity Option Liabilities". Sun Life Assurance, under the terms of a reinsurance agreement, has agreed to reinsure fifty per cent of the difference between the amount of annuity required to be paid by Confederation Life (U.K.) under guaranteed annuity options exercised under pension policies and the amount of the annuity that would otherwise have been required to be paid if the annuity had been based on the interest rate prevailing at the time of exercise of the guaranteed annuity option.

Write-off of Goodwill

In 1994, the Company acquired the U.K. operations of Confederation Life Insurance Company. Since the acquisition, those operations have recorded significant losses, primarily as a result of costs associated with matters described above under "– Provisions for Prior U.K. Pension Sales" and "– Provisions for Annuity Rate Guarantees in the U.K." As a result, the remaining $260 million of unamortized goodwill recorded on the acquisition was written off in 1998.

Change in Actuarial Liabilities

Under the Canadian Insurance Act, Sun Life of Canada computes its actuarial liabilities using Canadian GAAP. Actuarial liabilities represent the estimated amount which, together with estimated future premiums and net investment income, will provide for outstanding claims, future benefits, dividends, taxes (other than income taxes) and expenses. Actuarial liabilities on participating business in the United Kingdom were increased by $28 million in the six-month period ended June 30, 1999, representing a reserve for future policy dividends. Changes to the dividend scale in the Company's U.K. operations initiated in 1998 resulted in a $178 million reduction in the actuarial liabilities associated with such operations and a corresponding credit to income. In 1996, in accordance with then existing valuation standards for participating life insurance business, the Company established additional actuarial liabilities of $41 million for the payment of terminal dividends on participating life insurance policies. Such actuarial liabilities had not been established previously because prior to 1997, the Company was not required to fully establish actuarial liabilities for the payment of terminal dividends on such insurance policies.

***MFS Adjustments***

Under an equity incentive plan for senior officers and employees of MFS, MFS issued common shares of MFS to senior management and key investment personnel in each of 1996, 1997 and 1998. Sun Life of Canada recorded gains on the sale of those shares of MFS and reduced its ownership interest from 95% at December 31, 1996 to 94% at December 31, 1997 and 87% at December 31, 1998. In the six-month period ended June 30, 1999, MFS issued additional common shares of MFS under the equity incentive plan, resulting in a further reduction of Sun Life of Canada's interest to 85%. The Company has no present intention to reduce its ownership interest in MFS below 80.1%.

***Pro Forma Consolidated Statement of Operations***

Certain of the credits and charges described above are reflected in the Company's 1998 and 1999 results of operations in the Pro Forma Consolidated Statement of Operations of the Company for the year ended December 31, 1998 and for the six-month period ended June 30, 1999 contained in this Policyholder Information Circular, as set forth in the table below. See "Pro Forma Consolidated Financial Statements".

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 |
|---|---|---|
| | (in millions) | |
| **Canadian GAAP** | | |
| Pro forma revenue | $7,725 | $13,696 |
| Pro forma operating income | 470 | 911 |
| Pro forma net income (loss) attributable to shareholders | $ 25 | $ (156) |
| **Adjustments** | | |
| **United Kingdom Adjustments** | | |
| Pension Sales Provisions | $ 354 | $ 347 |
| Annuity Rate Provisions | (28) | 313 |
| Write-off of goodwill recorded on the 1994 acquisition of Confederation U.K. Holdings | – | 228 |
| Tax impact of U.K. Adjustments | – | (56) |
| Total United Kingdom Adjustments | 326 | 832 |
| **MFS Adjustments** | | |
| Gain on issue of MFS shares to certain MFS employees | (27) | (66) |
| Tax impact of MFS Adjustments | 9 | 22 |
| Total MFS Adjustments | (18) | (44) |
| **Total Adjustments** | $ 308 | $ 788 |

The effect of the reduction in actuarial liabilities on Sun Life of Canada's participating business in the United Kingdom of $178 million in 1998 ($28 million increase in the six-month period ended June 30, 1999) has been excluded with respect to the Pro Forma Consolidated Statement of Operations as the change to the related reserves would have had an effect only on the Participating Policyholders' Account had the demutualization occurred on January 1, 1998. Of the $260 million Confederation Life goodwill write-off, $32 million has been excluded for the same reason. If demutualization had occurred on January 1, 1998, Financial Services, as the sole shareholder of Sun Life Assurance, would have been entitled to benefit only from earnings attributable to the shareholders' account in 1998.

The impact of the credits and charges described above for the year ended December 31, 1998, other than the MFS Adjustments, on a U.S. GAAP basis are set forth in the table below. The MFS Adjustments are not included as they are treated as a subsidiary equity transaction recorded directly through equity on a U.S. GAAP basis, as reflected in Note 32 to the Consolidated Financial Statements.

| | Year Ended December 31, 1998 |
|---|---|
| | (in millions) |
| **U.S. GAAP** | |
| Pro forma revenue | $12,543 |
| Pro forma net income before extraordinary item attributable to shareholders | $ 353 |
| **Adjustments** | |
| **United Kingdom Adjustments** | |
| Pension Sales Pensions | $ 347 |
| Annuity Rate Provisions | 62 |
| Write-off of goodwill recorded on the 1994 acquisition of Confederation U.K. Holdings | 280 |
| Tax impact of U.K. Adjustments | (115) |
| Total United Kingdom Adjustments | 574 |
| **Total Adjustments** | $ 574 |

### Challenges in United Kingdom Operations

The losses described above under "– Certain Items Affecting Net Income" and United Kingdom regulatory requirements related to those losses have required the Company, among other things, to inject significant amounts of capital into its U.K. operations. In 1998, Sun Life Assurance invested approximately $1.3 billion in its U.K. operations, with the result that, as at December 31, 1998, approximately one-third of the Company's surplus was invested in the United Kingdom operations. Under regulatory requirements and financial conditions which will continue to apply following demutualization, it is expected that the ability of the Company to reduce this capital investment in its U.K. operations, including through the payment of dividends, will be significantly restricted. See "Risk Factors – Holding Company Structure and Restrictions on Dividends".

In addition to these losses and related capital restrictions, the Company faces significant ongoing operating issues in the United Kingdom. In recent years, the Company's market shares in significant components of its Wealth Management and Protection Businesses in the United Kingdom have declined and the competition in these markets has intensified. In addition, like other insurance companies in the United Kingdom, the Company is selling certain products with pricing based on expense assumptions which are lower than the expenses actually incurred. Moreover, increasing government regulation of product design, pricing and selling practices and the pricing limits announced for stakeholder pensions is adversely affecting the Company's operating margins. As a result of these factors and escalating costs, the Company has become increasingly concerned with the profitability of certain new business. The Company also believes that it will have to significantly enhance its range of products to compete successfully in the U.K. wealth management and protection market.

To deal with these challenges, the Company introduced a new senior management team in its U.K. operations, consisting of individuals with significant experience in the U.K. life insurance industry. The Company directed the new management team to conduct a full review of all U.K. operations and to develop a new strategic plan. Substantial work has now been done in this regard and it is expected that the strategic plan will be completed by December, 1999. Among other things, it is expected that this plan will involve significant cost reduction and control measures to be implemented over the next two years, including through the outsourcing of substantially all of its back-office and information technology functions and through voluntary retirement and other redundancy programs. The Company expects, as a result, to make certain provisions for this proposed restructuring before December 31, 1999 which, when taken together with expected accompanying expense reserve releases, are not anticipated to be material. The Company expects that the strategic plan will also involve a restructuring and simplification of its product lines, targeted marketing plans, including plans for cross-selling between the insurance and banking operations, and an emphasis on the development of "e-commerce" capability and web presence for the U.K. insurance and banking operations.

## Six Months Ended June 30, 1999 Compared to Six Months Ended June 30, 1998

***Results of Operations – Consolidated Operations***

The Company's assets under management and revenues increased in the first half of 1999. Due in part, however, to Pension Sales Provisions of $354 million and the other items described above under "– Certain Items Affecting Net Income", net income for the first half of 1999 was $50 million, compared to a loss of $238 million in the first half of 1998.

The Company's surplus decreased by $309 million in the first half of 1999 to $5.8 billion, primarily as a result of the adverse impact of currency fluctuations of $359 million, which directly affect the currency translation account ("CTA"), a component of surplus. While fluctuations in foreign currency exchange rates had a significant impact on individual line items on the Consolidated Statement of Operations, the overall effect was to increase net income by $3 million in the first half of 1999 compared to the same period in 1998.

The Company's total assets under management, made up of its general funds, segregated funds and other assets under management, grew from $221.8 billion at June 30, 1998 to $265.6 billion at June 30, 1999, representing an increase of 20%, or $43.8 billion. The following chart summarizes the growth in these assets.

**Total Assets under Management**

| | As at June 30, | |
|---|---|---|
| | 1999 | 1998 |
| | (in millions) | |
| General funds | $ 53,363 | $ 50,979 |
| Segregated funds[1] | 39,880 | 35,825 |
| Other assets under management | 172,315 | 134,989 |
| Total assets under management | $265,558 | $221,793 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

The Company's general fund assets increased by $2.4 billion, or 5%, to $53.4 billion at June 30, 1999 compared to $51 billion at June 30, 1998. General fund assets at June 30, 1999 were reduced by $619 million due to currency fluctuations between June 30, 1998 and June 30, 1999.

Segregated fund assets grew from $35.8 billion at June 30, 1998 to $39.9 billion at June 30, 1999, representing an increase of $4.1 billion or 11%. The Company's segregated funds include variable annuity deposits in the United States, segregated fund deposits in Canada, and unit-linked pension contracts in the United Kingdom, which are part of the Wealth Management Business, as well as funds managed under unit-linked individual insurance contracts in the United Kingdom, which are part of the Protection Business. The growth in segregated funds between June 30, 1998 and June 30, 1999 was attributable to net sales of $1.2 billion and market appreciation of $3.4 billion, which was partially offset by expenses of $0.5 billion. The strengthening of the Canadian dollar against the pound sterling during the period adversely affected segregated fund assets at June 30, 1999 by $94 million.

Other assets under management increased by $37.3 billion, or 28%, to $172.3 billion between June 30, 1998 and June 30, 1999. This increase principally reflected significant mutual fund sales by MFS, as well as growth at McLean Budden. The appreciation of the Canadian dollar against the pound sterling during the period resulted in a reduction of $179 million in other assets under management at June 30, 1999. Mutual funds accounted for $31.5 billion of the total increase, with net sales of $20.1 billion, market appreciation of $11.5 billion and a $0.1 billion decrease due to currency exchange rate fluctuations. At June 30, 1999, mutual fund assets under management of $132.6 billion constituted 50% of the Company's total assets under management, compared to $101.1 billion, or 46% of total assets under management, at June 30, 1998.

The Company's total revenue increased by $1.1 billion, or 17%, from $6.6 billion in the six-month period ended June 30, 1998 to $7.7 billion in the six-month period ended June 30, 1999.

**Components of Consolidated Revenue**

| | Six Months Ended June 30, | |
|---|---|---|
| | 1999 | 1998 |
| | (in millions) | |
| Premiums: | | |
| Life insurance | $1,806 | $1,771 |
| Health insurance | 916 | 764 |
| Annuities | 1,718 | 1,022 |
| Total premiums | 4,440 | 3,557 |
| Net investment income | 2,046 | 2,074 |
| Fee income | 1,239 | 967 |
| Total revenue | $7,725 | $6,598 |

Premium revenue increased by approximately $880 million, or 25%, to $4.4 billion in the six-month period ended June 30, 1999 from $3.6 billion in the six-month period ended June 30, 1998. This increase was primarily attributable to increased premiums of $690 million for sales of dollar cost averaging annuity products in the United States operations. Total life insurance premiums increased by $35 million, or 2%, to $1.8 billion in the six-month period ended June 30, 1999. Individual life insurance premiums were higher in all geographic areas with the exception of the United States. The total increase of $50 million in individual life premiums in the markets outside the United States was more than offset by the decline in the United States operations, resulting in a net decrease of $6 million for premiums in the individual life insurance business. The 1998 United States individual life premiums included a $65 million single premium for a corporate owned life insurance policy, accounting for most of the 1999 decrease compared to 1998. Group life insurance premiums, excluding reinsurance premiums, increased by $28 million, or 8%, to $398 million in the six-month period ended June 30, 1999 from $370 million in the six-month period ended June 30, 1998, with all of the increase coming from the United States and United Kingdom businesses. Health insurance premiums increased by $152 million, or 20%, from $764 million in the first half of 1998, to $916 million in the first half of 1999. Annuity premiums increased by $696 million in the six-month period ended June 30, 1999 compared to the six-month period ended June 30, 1998. The increase was primarily related to increased sales of the Company's products having a dollar cost averaging feature, which grew by $690 million to $1.1 billion in the six-month period ended June 30, 1999, from $441 million in the six-month period ended June 30, 1998.

Net investment income decreased by $28 million in the six-month period ended June 30, 1999 compared to the six-month period ended June 30, 1998. Higher bond income of $16 million and net real estate income of $15 million were more than offset by a reduction in income on stocks of $27 million and a $48 million reduction, before tax, in the

gain on sale of shares to MFS employees. The provisions for write-downs in the six-month period ended June 30, 1999 were $6 million compared to $2 million in the six-month period ended June 30, 1998. Investment income for the six-month period ended June 30, 1999 also includes a gain of $8 million on the sale in February, 1999 of Massachusetts Casualty Insurance Company.

Fee income increased by 28% to $1.2 billion in the six-month period ended June 30, 1999, a $272 million increase of which $37 million was attributable to fluctuations in currency exchange rates. The increase primarily reflected a $248 million increase in fees at MFS and an increase of $30 million in fees related to United States individual annuity products.

Payments to policyholders and depositors by Sun Life of Canada rose $282 million, or 8%, from $3,418 million in the six-month period ended June 30, 1998 to $3,700 million in the six-month period ended June 30, 1999. Of this increase, $66 million was attributable to fluctuations in currency exchange rates. Pension Sales Provisions increased to $354 million in the six-month period ended June 30, 1999, from $237 million in the six-month period ended June 30, 1998, as described under "– Certain Items Affecting Net Income – United Kingdom Adjustments – Provisions for Prior U.K. Pension Sales". Increased health benefits, which rose by $193 million primarily due to payments in the reinsurance business, also contributed to the increase.

In the six-month period ended June 30, 1999, transfers to segregated funds of the Company were $184 million higher than in the six-month period ended June 30, 1998, including $32 million due to fluctuations in currency exchange rates. For the six-month period ended June 30, 1999, transfers to segregated funds were $965 million, up from $781 million for the six-month period ended June 30, 1998, with most of the increase attributable to higher transfers of funds associated with annuity products sold in the United States with the dollar cost averaging feature.

The increase in actuarial liabilities in the six-month period ended June 30, 1999 was $568 million compared to $234 million in the six-month period ended June 30, 1998. This increase of $334 million was primarily attributable to increased sales of dollar cost averaging products in United States operations which were partially offset by a reduction of $298 million in additional provisions taken for annuity rate guarantees in the first half of 1999 compared to the first half of 1998.

Commission expense increased by 14% in the six-month period ended June 30, 1999, to $679 million in 1999 from $598 million in the six-month period ended June 30, 1998. Of the $81 million increase, $21 million was attributable to fluctuations in currency exchange rates. Approximately $76 million of the increase related to business growth in MFS and $32 million related to the Company's reinsurance operations, partially offset by a total of $24 million reduction due to the sale of Massachusetts Casualty Insurance Company in February 1999 and reduced sales of the Company's individual life products.

Policyholder dividends increased by $31 million, or 8%, to $405 million in the six-month period ended June 30, 1999, compared to $374 million in the six-month period ended June 30, 1998.

The Company's operating expenses were $1.1 billion in the six-month period ended June 30, 1999, representing an increase of $137 million, or 14%, over the six-month period ended June 30, 1998. Of this increase, $26 million was attributable to changes in currency exchange rates. The large increase in business volume at MFS resulted in an increase in expenses of $117 million during the six-month period ended June 30, 1999, representing 85% of the total 1999 increase. Expenses in the six-month period ended June 30, 1999 also included $22 million of costs associated with the Company's Year 2000 project, compared to $33 million in the six-month period ended June 30, 1998.

Interest on borrowed funds decreased by $11 million, or 20%, to $43 million in the six-month period ended June 30, 1999. This decrease in interest expenses was attributable to lower interest cost in the United Kingdom operations in 1999.

In the six-month period ended June 30, 1999, the Company's worldwide taxes were $179 million, consisting of current and future income taxes of $139 million and premium taxes of $40 million. The comparable amounts for the six-month period ended June 30, 1998 were worldwide taxes of $119 million, current and future income taxes of $84 million and premium taxes of $35 million.

The Company's results of operations for the six-month periods ended June 30, 1999 and 1998 and assets under management for those periods are further summarized by business in the tables below.

## Consolidated Net Income by Business

| | For the Six-Month Period Ended June 30, 1999 | | | | For the Six-Month Period Ended June 30, 1998 | | | |
|---|---|---|---|---|---|---|---|---|
| | Wealth Management | Protection | Corporate and Other | Total | Wealth Management | Protection | Corporate and Other | Total |
| | | | | (in millions) | | | | |
| **Revenue** | | | | | | | | |
| Premiums | $1,687 | $2,753 | $ - | $4,440 | $ 999 | $2,558 | $ - | $3,557 |
| Net investment income[1] | 884 | 1,053 | 109 | 2,046 | 877 | 994 | 203 | 2,074 |
| Fee income | 1,198 | 40 | 1 | 1,239 | 915 | 52 | - | 967 |
| | 3,769 | 3,846 | 110 | 7,725 | 2,791 | 3,604 | 203 | 6,598 |
| **Expenses** | | | | | | | | |
| Payments to policyholders, beneficiaries and depositors[2] | 1,948 | 1,752 | - | 3,700 | 1,908 | 1,509 | 1 | 3,418 |
| Net transfers to segregated funds | 965 | - | - | 965 | 781 | - | - | 781 |
| Change in actuarial liabilities[3] | (253) | 815 | 6 | 568 | (592) | 817 | 9 | 234 |
| Other expenses and taxes | 1,265 | 1,120 | 57 | 2,442 | 1,018 | 1,064 | 61 | 2,143 |
| Confederation Life goodwill write-off | - | - | - | - | - | 32 | 228 | 260 |
| | 3,925 | 3,687 | 63 | 7,675 | 3,115 | 3,422 | 299 | 6,836 |
| Net Income (Loss) | $ (156) | $ 159 | $ 47 | $ 50 | $ (324) | $ 182 | $ (96) | $ (238) |

1. Includes, in respect of Corporate and Other, gains on the issue of shares of MFS to certain MFS employees in the six-month periods ended June 30, 1999 and 1998 of $27 million and $75 million, respectively.

2. Includes, in respect of Wealth Management, Pension Sales Provisions of $354 million in the first six months of 1999 and $237 million in the first six months of 1998.

3. Includes, in respect of Wealth Management, additional increases of actuarial liabilities for annuity rate guarantees of $270 million in the first six months of 1998 and a reduction of $28 million in the first six months of 1999 and, in respect of Protection, the release of actuarial liabilities totalling $72 million and an increase in actuarial liabilities of $28 million on participating business in the United Kingdom in the first six months of 1998 and 1999, respectively.

## Selected Summary Data

| | At and for the Six-Month Period Ended June 30, | | | |
|---|---|---|---|---|
| | 1999 | | 1998 | |
| | ($ in millions) | % of Total | ($ in millions) | % of Total |
| **Revenues** | | | | |
| Wealth Management | $ 3,769 | 49% | $ 2,791 | 42% |
| Protection | 3,846 | 50 | 3,604 | 55 |
| Corporate and Other | 110 | 1 | 203 | 3 |
| Total | $ 7,725 | 100% | $ 6,598 | 100% |
| **Net Income:** | | | | |
| Wealth Management | $ (156) | N/A | $ (324) | N/A |
| Protection | 159 | N/A | 182 | N/A |
| Corporate and Other | 47 | N/A | (96) | N/A |
| Total | $ 50 | N/A | $ (238) | N/A |
| **Total Assets Under Management:** | | | | |
| Wealth Management | $235,693 | 89% | $192,818 | 87% |
| Protection | 28,025 | 10 | 26,120 | 12 |
| Corporate and Other | 1,840 | 1 | 2,855 | 1 |
| Total | $265,558 | 100% | $221,793 | 100% |



SL-0426

## Year Ended December 31, 1998 Compared to Year Ended December 31, 1997

### *Results of Operations – Consolidated Operations*

The Company's assets under management and revenues increased in 1998 to record levels. Due in part, however, to Pension Sales Provisions, Annuity Rate Provisions and the other items described above under "– Certain Items Affecting Net Income", net income for 1998 was $54 million, representing a decline of $457 million, or 89%, from net income of $511 million in 1997.

The Company's surplus increased by $366 million in 1998 to $6.1 billion, reflecting net income of $54 million and an increase of $312 million due to the effect of changes in foreign currency exchange rates, which directly affect the CTA, a component of surplus. The decline in value of the Canadian dollar against the U.S. dollar and pound sterling resulted in increases to the CTA of $141 million and $142 million, respectively, in 1998. While fluctuations in foreign currency exchange rates had a significant impact on individual line items on the Consolidated Statement of Operations, the overall effect in 1998 was to increase net income by $16 million.

The Company's total assets under management, made up of its general funds, segregated funds and other assets under management, grew from $186.1 billion at December 31, 1997 to $250.4 billion at December 31, 1998, representing an increase of 35%, or $64.3 billion. The following chart summarizes the growth in these assets in 1998:

**Total Assets under Management**

| | At December 31, | |
|---|---|---|
| | 1998 | 1997 |
| | (in millions) | |
| General funds | $ 54,150 | $ 49,564 |
| Segregated funds[(1)] | 39,213 | 30,519 |
| Other assets under management | 157,074 | 106,035 |
| Total assets under management | $250,437 | $186,118 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

The Company's general fund assets increased in 1998 by $4.6 billion, or 9%, to $54.2 billion at December 31, 1998. Approximately $2.8 billion of this increase resulted from fluctuations in foreign currencies against the Canadian dollar.

Segregated fund assets grew from $30.5 billion at December 31, 1997 to $39.2 billion at December 31, 1998, representing an increase of $8.7 billion, or 28%. The Company's segregated funds include variable annuity deposits in the U.S. and unit-linked pension contracts in the United Kingdom, which are part of the Wealth Management Business, as well as funds managed under unit-linked individual insurance contracts in the U.K., which are part of the Protection Business. The growth in segregated funds in 1998 reflected, in part, strong sales of variable annuities in the U.S. and reduced maturities and surrenders. The decline of the Canadian dollar against the U.S. dollar and the pound sterling contributed $2.6 billion of the increase in 1998. For an analysis of movements in segregated funds assets, see the Consolidated Statement of Changes in Segregated Funds Net Assets contained in the Consolidated Financial Statements.

Other assets under management increased in 1998 by $51.0 billion, or 48%, to $157.1 billion. This increase principally reflected significant mutual fund sales by MFS, as well as growth at McLean Budden, and strong sales in the Company's U.K. mutual fund operations. The decline of the Canadian dollar against the U.S. dollar and the pound sterling contributed $10.7 billion of the increase in other assets under management in 1998. Mutual funds accounted for $40.4 billion of the total increase, with net sales of $19.8 billion, market appreciation of $13.0 billion and $7.6 billion in increases due to currency exchange rate fluctuations. At December 31, 1998, mutual fund assets under management of $120.7 billion constituted 48% of total Company assets under management, compared to $80.2 billion, or 43%, at December 31, 1997.

The Company's total revenue increased by $1.5 billion, or 12%, from $12.2 billion in 1997 to $13.7 billion in 1998.

## Components of Consolidated Revenue

| | Year Ended December 31, | |
|---|---|---|
| | 1998 | 1997 |
| | (in millions) | |
| Premiums: | | |
| Life insurance | $ 3,541 | $ 3,126 |
| Health insurance | 1,633 | 1,325 |
| Annuities | 2,408 | 2,488 |
| Total premiums | 7,582 | 6,939 |
| Net investment income | 4,097 | 3,836 |
| Fee income | 2,017 | 1,430 |
| Total revenue | $13,696 | $12,205 |

Premium revenue increased by 9%, to $7.6 billion in 1998 from $6.9 billion in 1997, a $643 million increase of which $340 million was attributable to fluctuations in currency rates. Individual life insurance premiums increased by $300 million, or 13%, to $2.6 billion in 1998 and were higher in all geographic areas with the exception of Asia, which declined by $5 million due to the effect of currency devaluations in certain Asian countries. The most significant contributors to the overall increase were the Company's U.S. and U.K. operations. The sale of one large corporate owned life insurance policy in the U.S. contributed $65 million of the increase in 1998. Group life insurance premiums, excluding reinsurance premiums, increased by $53 million, or 8%, to $725 million in 1998 from $672 million in 1997, with all of the increase coming from the U.S. and U.K. businesses. Health insurance premiums increased by $308 million, or 23%, from $1,325 million in 1997, to $1,633 million in 1998. Health reinsurance premiums were the primary contributor, increasing by $259 million or 98% from $264 million in 1997 to $523 million in 1998. Most of this increase related to business contracts which were cancelled, with the related premium income scheduled to run off over the next three years. Annuity premiums decreased by $80 million in 1998 compared to 1997. The decrease was primarily related to reduced sales of the Company's products having a dollar cost averaging feature, which fell by $70 million in 1998. These decreased sales resulted primarily from the comparatively low interest rates offered by the Company on such annuities during the six-month period ended June 30, 1998. In the third quarter sales increased after the Company offered a more competitive interest rate.

Net investment income increased by $261 million in 1998 compared to 1997, including $161 million attributable to fluctuations in currency exchange rates. Bond income increased by $88 million in 1998 due to higher bond holdings. In the U.S., virtually all equities supporting the participating business were sold in the second quarter of 1998 and largely reinvested in fixed income securities. The increase in net investment income was also partially attributable to a lower provision for asset writedowns, which resulted in a recovery of $16 million, a $28 million improvement from a provision of $12 million in 1997. In addition, in 1998, MFS issued common shares to certain of its employees, resulting in a gain to the Company of $66 million before tax, an increase of $55 million over the proceeds realized from the sale of MFS shares in 1997. These increases were partially offset, however, by a $26 million decrease in mortgage income due to generally lower rates for mortgages renewed in the year.

Fee income increased by 41% to $2.0 billion in 1998, a $587 million increase of which $122 million was attributable to fluctuations in currency exchange rates. The increase also reflected a $395 million increase in fees at MFS, an increase of $25 million in fees in Canadian mutual fund operations, primarily from Spectrum United, an increase of $91 million in fees related to U.S. individual annuity products and $54 million in increased fees in the U.K. McLean Budden, in which the Company acquired its 60% interest in August, 1997, contributed an increase of $20 million. All of the increases reflect the higher levels of assets under management in each of those operations due to net new sales and market increases in the year.

Payments to policyholders and depositors by Sun Life of Canada rose $658 million, or 11%, from $6,240 million in 1997 to $6,898 million in 1998. Of this increase, $345 million was attributable to fluctuations in currency exchange rates. Pension Sales Provisions increased to $347 million in 1998, from $196 million in 1997, as described under "– Certain Items Affecting Net Income – United Kingdom Adjustments – Provisions for Prior U.K. Pension Sales". Increased health benefits, which rose by $335 million primarily due to payments in the reinsurance business, also contributed to the increase. Surrenders in Canada, which decreased by $250 million from 1997, and surrenders in the U.S., which decreased by $113 million from 1997, partially offset these increases.

In 1998, transfers to segregated funds of the Company rose $499 million, including $94 million due to fluctuations in currency exchange rates, to $1,493 million, from $994 million in 1997, with most of the increase attributable to higher transfers of funds associated with annuity products sold in the U.S. with the dollar cost averaging feature. With

this product, customers initially invest in fixed annuities, often at an enhanced interest rate, and those investments are transferred into variable annuity products in equal monthly amounts over the following 12 months.

The increase in actuarial liabilities in 1998 was $473 million compared to $710 million in 1997. The decline was primarily attributable to lower fixed annuity sales and higher net transfers to segregated funds in the Company's U.S. individual annuity operation. This decline was partially offset by an increase in reserves for guaranteed annuities in the U.K., as described under "– Certain Items Affecting Net Income – United Kingdom Adjustments – Provisions for Annuity Rate Guarantees in the U.K.".

Commission expense increased by 33%, to $1,212 million in 1998 from $913 million in 1997. Of the $299 million increase, $67 million was attributable to fluctuations in currency exchange rates. Approximately $185 million of the increase related to higher sales in the Company's mutual fund distribution operations and $92 million related to the Company's reinsurance operations, reflecting higher premium levels in the Company's reinsurance operations.

Policyholder dividends increased by $53 million, or 7%, to $764 million in 1998.

The Company's operating expenses were $2,050 million in 1998, representing an increase of $338 million, or 20%, over 1997. Of this increase, $107 million was attributable to changes in currency exchange rates. More than 49% of the 1998 increase, or $166 million, occurred at MFS, primarily reflecting the large increase in business volume at MFS during the year as well as continued significant expenditure on systems technology. Administrative and legal expenses associated with resolution of premium offset litigation in both Canada and the U.S. accounted for a further $41 million of the expense increase. See "Legal Matters". Expenses in 1998 also included $77 million of costs associated with the Company's Year 2000 project, compared to $22 million in 1997.

Interest on borrowed funds increased by $7 million, or 7%, to $106 million in 1998. With most of the Company's subordinated debt and bank debt borrowed in U.S. dollars and U.K. pounds, the effect of the decline of the Canadian dollar against the U.S. dollar and the pound sterling more than offset the effect of lower average borrowed funds in the year.

In 1998, the Company's worldwide taxes were $310 million, consisting of income taxes of $239 million and premium taxes of $71 million. The comparable amounts for 1997 were worldwide taxes of $269 million, income taxes of $205 million and premium taxes of $64 million. The Company's taxes in 1998 were higher than those in 1997 despite the Company's lower earnings. The Company's effective tax rates in 1998 and 1997 were 81.6% and 28.7%, respectively. See Note 24 to the Consolidated Financial Statements. The primary reasons for this increase were that the $260 million write-off of goodwill in the U.K. operations was not deductible for tax purposes, and the Company decided not to record the tax benefit of losses relating to Pension Sales Provisions and guaranteed annuities.

The Company's results of operations for 1998 and 1997 and assets under management for those years are further summarized by business in the tables below.

## Consolidated Net Income by Business

| | For the Year Ended December 31, 1998 | | | | For the Year Ended December 31, 1997 | | | |
|---|---|---|---|---|---|---|---|---|
| | Wealth Management | Protection | Corporate and Other | Total | Wealth Management | Protection | Corporate and Other | Total |
| | | | | (in millions) | | | | |
| **Revenue** | | | | | | | | |
| Premiums | $2,356 | $5,226 | $ – | $ 7,582 | $2,456 | $4,483 | $ – | $ 6,939 |
| Net investment income[1] | 1,806 | 2,012 | 279 | 4,097 | 1,765 | 1,870 | 201 | 3,836 |
| Fee income | 1,924 | 93 | – | 2,017 | 1,344 | 86 | – | 1,430 |
| | 6,086 | 7,331 | 279 | 13,696 | 5,565 | 6,439 | 201 | 12,205 |
| **Expenses** | | | | | | | | |
| Payments to policyholders, beneficiaries and depositors[2] | 3,667 | 3,995 | – | 7,662 | 3,673 | 3,276 | – | 6,951 |
| Net transfers to segregated funds | 1,493 | – | – | 1,493 | 994 | – | – | 994 |
| Change in actuarial liabilities[3] | (898) | 1,360 | 11 | 473 | (725) | 1,426 | 9 | 710 |
| Other expenses and taxes | 2,103 | 1,506 | 145 | 3,754 | 1,308 | 1,420 | 111 | 3,039 |
| Confederation Life Goodwill write-off | – | 32 | 228 | 260 | – | – | – | – |
| | 6,365 | 6,893 | 384 | 13,642 | 5,452 | 6,122 | 120 | 11,694 |
| **Net Income (Loss)** | $ (279) | $ 438 | $(105) | $ 54 | $ 113 | $ 317 | $ 81 | $ 511 |

1. Includes, in respect of Corporate and Other, gains on the issue of shares of MFS to certain MFS employees in 1998 and 1997 of $66 million and $11 million, respectively.

2. Includes, in respect of Wealth Management, Pension Sales Provisions of $347 million in 1998 and $196 million in 1997.

3. Includes, in respect of Wealth Management, Annuity Rate Provisions of $315 million in 1998 and $31 million in 1997 and, in respect of Protection, the release of actuarial liabilities totalling $178 million on participating business in the United Kingdom in 1998.

## Selected Summary Data

| | At and for the Year Ended December 31, | | | |
|---|---|---|---|---|
| | 1998 | | 1997 | |
| | ($ in millions) | % of Total | ($ in millions) | % of Total |
| **Revenues** | | | | |
| Wealth Management | $ 6,086 | 44% | $ 5,565 | 46% |
| Protection | 7,331 | 54 | 6,439 | 53 |
| Corporate and Other | 279 | 2 | 201 | 1 |
| Total | $ 13,696 | 100% | $ 12,205 | 100% |
| **Net Income:** | | | | |
| Wealth Management | $ (279) | N/A | $ 113 | 22% |
| Protection | 438 | N/A | 317 | 62 |
| Corporate and Other | (105) | N/A | 81 | 16 |
| Total | $ 54 | 100% | $ 511 | 100% |
| **Total Assets Under Management:** | | | | |
| Wealth Management | $220,646 | 88% | $158,839 | 85% |
| Protection | 28,427 | 11 | 24,241 | 13 |
| Corporate and Other | 1,364 | 1 | 3,038 | 2 |
| Total | $250,437 | 100% | $186,118 | 100% |

### *Results of Operations – Wealth Management Business*

The discussion below focuses on the results of operations in each of the strategic business units in the Wealth Management Business.

*United States – MFS*

The principal business of MFS is the management and distribution of mutual funds, pension funds and other client funds and the distribution and management of U.S. variable annuity products on behalf of the Company and other fir ıncial services companies. As at December 31, 1998, the Company had an 87% ownership interest in MFS. Set forth below is a summary statement of operations for MFS for the years ended December 31, 1998 and 1997:

## MFS
## Summary of Operations

| | Year Ended December 31, | |
|---|---|---|
| | 1998 | 1997 |
| | (in millions) | |
| **Revenue**[1] | | |
| Investment management fees | $ 647 | $484 |
| Underwriting and distribution fees | 538 | 325 |
| Service fees | 113 | 94 |
| Other income | 8 | 6 |
| | 1,306 | 909 |
| **Expenses** | | |
| Commissions | 403 | 238 |
| Operating expenses | 662 | 496 |
| Other expenses and taxes[2] | 128 | 89 |
| | 1,193 | 823 |
| Net Income | $ 113 | $ 86 |

1. Includes $28 million and $25 million of revenues arising from intercompany transactions eliminated upon consolidation in 1998 and 1997, respectively.

2. Includes non-controlling interest share of earnings of $18 million in 1998 and $6 million in 1997.

In 1998, MFS experienced exceptional performance in terms of revenues, net income and growth in assets under management. Revenues increased by 44% to $1,306 million in 1998 from $909 million in 1997. Of this increase of $397 million, $66 million related to fluctuations in currency exchange rates, $163 million resulted from investment management fees, owing to increased assets under management, and $213 million resulted from underwriting and distribution fees.

At the same time, growth in business volume and investments in technology resulted in a significant increase in operating expenses and commissions, from $734 million in 1997 to $1,064 million in 1998, an increase of $330 million, or 45%. Operating expenses increased as MFS continued in 1998 to expand and reinforce its business infrastructure to accommodate its growth. Increased incentive compensation awards in 1998, resulting from the increase in profitability, as well as an 18% increase in staffing levels over year-end 1997, contributed $94 million of increased compensation expenses to the overall increase of $166 million in operating expenses in the year. Operating expenses also increased as MFS continued to pursue a strategy of international growth, opening offices in Tokyo, Hong Kong and Singapore, with associated costs of approximately $3 million.

MFS sales and assets under management by product line as at and for the years ended December 31, 1998 and 1997 are set forth in the table below.

**MFS**

**Sales and Assets under Management by Product Line**

| | At and for the Year Ended December 31, 1998 | 1997 |
|---|---|---|
| | (in millions) | |
| **Gross Sales** | | |
| U.S. retail funds[1] | $ 29,805 | $ 15,757 |
| International products | 2,333 | 1,591 |
| MFS/Sun Life of Canada annuity products[2] | 1,855 | 1,625 |
| MFS-managed annuity products[3] | 5,556 | 4,389 |
| Institutional asset management[4] | 2,412 | 2,577 |
| Total | $ 41,961 | $ 25,939 |
| **Assets Under Management** | | |
| U.S. retail funds[1] | $105,863 | $ 68,534 |
| International products | 6,341 | 4,379 |
| MFS/Sun Life of Canada annuity products[2] | 18,363 | 13,043 |
| MFS-managed annuity products[3] | 10,788 | 4,907 |
| Institutional asset management[4] | 10,560 | 9,449 |
| Total[5] | $151,915 | $100,312 |

1. Includes U.S. retail mutual funds and U.S. closed-end funds.

2. Includes assets managed for Sun Life of Canada by MFS.

3. Includes assets managed for other insurance companies (including variable annuity separate accounts and variable insurance trusts).

4. Includes both institutional separate accounts and institutional funds, including funds managed on behalf of Spectrum United, which accounted for $83 million of gross sales in 1998 ($42 million in 1997).

5. Includes assets managed on behalf of other operating areas of the Company in the following amounts: $19,823 million as at December 31, 1998; and $13,853 million as at December 31, 1997. Excludes miscellaneous operating assets of MFS of $1,285 million at December 31, 1998 and $783 million at December 31, 1997.

Gross sales by MFS totalled $42.0 billion in 1998, representing an increase of $16.0 billion, or 62%, over 1997. Net sales reached $21.7 billion in 1998, representing an increase of $10.1 billion, or 87%, over net sales in 1997. This increase was principally due to increased net sales of U.S. retail funds which rose to $17.8 billion in 1998, compared to $7.9 billion in 1997, representing a $9.9 billion, or 125%, improvement.

Assets under management of MFS increased by 51% to $151.9 billion at December 31, 1998 from $100.3 billion at December 31, 1997, including assets managed on behalf of other business units of the Company (1998 – $19.8 billion, 1997 – $13.9 billion). Increases in assets under management were produced from each of MFS' five principal product lines: U.S. retail funds, international products, including retail mutual funds and variable annuities, MFS/Sun Life of Canada annuity products (primarily variable annuities managed and distributed on behalf of Sun Life of Canada),

MFS-managed annuity products (primarily variable annuities managed on behalf of other insurance companies) and institutional asset management. Of the total increase in assets under management, $21.7 billion was attributable to net sales of funds across all five product lines and $18.1 billion of the increase was derived from appreciation in the stock and fixed income portfolios managed by MFS. Fluctuations in the exchange rate for U.S. dollars contributed $10.4 billion. Transfers from fixed to variable annuities under the Sun Life of Canada dollar cost averaging product accounted for the remaining $1.4 billion of the increase.

*United States – Sun Life of Canada*

The Wealth Management Business in the United States, other than MFS, comprises fixed and variable annuities, group pension products and the trust and banking services offered by New London Trust. Set forth below is selected financial information for the U.S. Wealth Management Business, excluding MFS:

## U.S. Wealth Management – Sun Life of Canada
## Selected Financial Information

| | Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 | 1998 | 1997 |
| | | | (in millions) | | | |
| Annuities | $1,877 | $1,823 | $45 | $30 | $23,092 | $17,384 |
| Pension[1] | 367 | 439 | 22 | 30 | 4,468 | 4,933 |
| Other | 48 | 54 | (8) | 2 | 2,678 | 2,303 |
| Consolidation adjustments | (3) | – | – | – | (2) | – |
| Total | $2,289 | $2,316 | $59[2] | $62[2] | $30,236 | $24,620 |

1. In 1997, the Company ceased offering pension products in the U.S. A significant block of group retirement business remains in force, however, aggregating $4.5 billion of assets as at December 31, 1998.

2. Includes an allocation of income of $21 million in 1998 and $15 million in 1997 related to intercompany transactions eliminated on consolidation.

Revenues in the U.S. Wealth Management Business decreased in 1998 by $27 million, or 1%, to $2,289 million, from $2,316 million in 1997. This decrease includes a $72 million decline in pension revenues. Since 1997, the Company has been withdrawing from the low margin, capital intensive group pension business in the U.S. and this business is expected to run off over the next several years. Fee income in the U.S. Wealth Management Business, however, increased by $83 million, or 45%, to $266 million in 1998, from $183 million in 1997. This increase reflected the significant growth in assets under management, described below.

Net income in the U.S. Wealth Management Business decreased by $3 million, or 5%, in 1998 to $59 million from $62 million in 1997. This decline was due, in part, to an increase in expenses of $12 million related to the launch in 1998 of the Company's multi-manager variable annuity product, Futurity, including the development of a variable annuity distribution network. The effect of these expenses was offset in part by increased volumes of assets managed under variable annuity contracts.

Assets under management in the U.S. Wealth Management Business increased by $5.6 billion, or 23%, to $30.2 billion in 1998 from $24.6 billion in 1997. Sales of variable annuities, primarily the MFS-managed Regatta products, which include dollar cost averaging sales originally recorded as fixed annuities, rose by $300 million, or 11%, to $3.0 billion in 1998 from $2.7 billion in 1997. Gains on currency translation accounted for $200 million of the increase in sales and $2.3 billion of the increase in assets under management. Market increases accounted for substantially all of the remaining increase in assets under management.



SL-0432

*Canada*

The Canadian Wealth Management Business includes the mutual fund and asset management operations primarily conducted by the Company's subsidiaries, Spectrum United and McLean Budden, as well as the Company's Canadian pension and annuity and trust operations. Set forth below is selected financial information for this business:

**Wealth Management – Canadian Operations**
**Selected Financial Information**

| | Revenue Year Ended December 31, | | Net Income Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 | 1998 | 1997 |
| | | | (in millions) | | | |
| Spectrum United | $ 148 | $ 125 | $ 8 | $12 | $ 7,036[2] | $ 6,347[2] |
| McLean Budden[1] | 31 | 13 | 2 | 2 | 15,901 | 12,583 |
| Pension and annuity | 1,176 | 1,228 | 82 | 66 | 13,489 | 12,764 |
| Trust and other | 155 | 154 | 8 | 5 | 2,369 | 2,416 |
| Consolidation adjustments | (47) | (16) | – | – | (3,908)[3] | (3,875)[3] |
| Total | $1,463 | $1,504 | $100 | $85 | $34,887 | $30,235 |

1. McLean Budden was acquired by the Company in August of 1997.

2. Includes $1,296 million at December 31, 1998 and $862 million at December 31, 1997 of assets sub-managed by MFS and reflected in MFS's assets under management at those dates.

3. Principally reflects assets managed by McLean Budden on behalf of Spectrum United and Sun Life Assurance.

Revenues in the Canadian Wealth Management Business declined by $41 million, or 3%, in 1998 to $1.46 billion from $1.5 billion in 1997. This decline was due primarily to a $78 million decrease in annuity premiums as the Company's customer base continued to shift from fixed rate products to variable products consistent with market trends. Under Canadian GAAP, sales of fixed annuities are included in revenues, while sales of variable annuities are not. This decline was offset in part by increased fee income, which grew to $213 million in 1998, representing an increase of $65 million, or 44%, from $148 million in 1997. The increase in fee income reflects the growth in assets under management, which rose from $30.2 billion in 1997 to $34.9 billion in 1998, representing an increase of $4.7 billion, or 16%, and the full-year effect of the acquisition of the Company's interest in McLean Budden in August 1997.

Spectrum United's assets under management grew from $6.3 billion in 1997 to $7.0 billion in 1998, an increase of 11%. Net mutual fund sales were $533 million in 1998, representing a decrease of $39 million, or 7% from $572 million in 1997. These net new sales and reinvested dividends of $232 million were partially offset by a decline in the market value of assets under management of $103 million, reflecting adverse Canadian stock market conditions. This asset growth generated an increase in fee revenue to $148 million in 1998, representing an increase of $23 million, or 19%, from $125 million in 1997. Net income, however, declined by $4 million, or 33%, to $8 million in 1998 as a result of expenditures to enhance Spectrum United's administration processing system, an increase to market levels in trail commissions paid to dealers on assets under management and a change in accounting to a shorter depreciation period for software costs. In total, Spectrum's expenses and commissions increased by $29 million, or 28%, to $132 million in 1998.

McLean Budden's assets under management grew to $15.9 billion from $12.6 billion in 1997, representing an increase of $3.3 billion, or 26%. Net new sales contributed $2.4 billion to the increase, with market increases contributing the remaining $943 million. Fee income for the year was $31 million, representing an increase of $18 million, or 138%, from $13 million in 1997. This increase reflected the growth in assets under management by McLean Budden and the full year effect of the acquisition of the Company's interest in McLean Budden. Net income in 1998 at McLean Budden was $2 million, net of goodwill amortization of $4 million, compared to $2 million in 1997.

Pension and annuity revenue decreased by $52 million, or 4%, in 1998 to $1,176 million, from $1,228 million in 1997. This decline was due primarily to lower annuity premiums as the Company's customer base continued to shift from fixed rate products to variable products consistent with market trends. Net income increased by $16 million, or 24%, however, from $66 million in 1997 to $82 million in 1998. This increase primarily reflects a reserve reduction of $35 million on the adoption of a new mortality table in the pension business which was partly offset by reserve strengthening of $19 million necessary to reflect the effect of lower interest rates on payout annuity business.

Sun Life Trust generated a profit of $8 million in 1998, representing an increase of $3 million, or 60%, from $5 million in 1997, primarily due to recoveries on assets previously written off.

*United Kingdom*

The Wealth Management Business in the United Kingdom comprises unit trusts, unit-linked pension products, pension fund management services and banking operations. It is carried on primarily through subsidiaries, including Sun Life of Canada Unit Managers Limited ("SLOCUM"), which distributes unit trusts, and SLC Asset Management, which manages the Company's U.K. assets, excluding Sun Bank, as well as assets of third parties. Set forth below is selected financial information for the Company's U.K. Wealth Management Business:

**Wealth Management – U.K. Operations**
**Selected Financial Information**

| | Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 | 1998 | 1997 |
| | | | (in millions) | | | |
| Pension and Annuity | $ 850 | $686 | $(527) | $(111) | $13,307 | $ 9,446 |
| SLOCUM (unit trust) | 45 | 28 | 3 | 3 | 1,703 | 1,206 |
| SLC Asset Management | 52 | 39 | (4) | (3) | 5,685 | 4,393 |
| Sun Bank | 135 | 125 | (3) | 6 | 2,073 | 1,697 |
| Consolidation adjustment | (27) | (19) | – | – | (804) | – |
| Total | $1,055 | $859 | $(531) | $(105) | $21,964 | $16,742 |

Total revenues in the U.K. Wealth Management Business increased by $196 million, or 23%, to $1,055 million in 1998, from $859 million in 1997. Of the increase, $109 million was attributable to an increase in net investment income, resulting primarily from the strong performance of U.K. equity markets as well as income earned on the $1.3 billion of capital injected into the U.K. operation during the year. Total premium income was $433 million in 1998, representing an increase of $34 million, or 9%, from $399 million in 1997. Fee income in 1998 increased by $53 million, or 35%, from $152 million in 1997 to $205 million. The growth in fee income reflected an increase in assets under management of $5.2 billion, or 31%, in 1998 to $22.0 billion, from $16.7 billion in 1997, as well as strong sales of unit trusts.

The U.K. Wealth Management Business recorded a net loss in 1998 of $531 million, compared to a net loss of $105 million in 1997, in each case due primarily to the combined effect of the cost of Pension Sales Provisions and Annuity Rate Provisions. See "– Certain Items Affecting Income." The loss in 1998 was also increased by a $20 million pre-tax loss experienced by an affiliate of Sun Bank relating to costs associated with the unwinding of a long term bond which was no longer economic as a result of a change in tax laws. This amount included primarily compensation to the bondholder, legal and other costs.

***Results of Operations – Protection***

*United States*

The U.S. Protection Business comprises individual insurance, including permanent whole life insurance, term life insurance and fixed and variable universal life insurance, as well as group life and health insurance. Set forth below is selected financial information for this business:

**Protection Business – U.S.**
**Operations Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 |
| | | (in millions) | | |
| Individual Life | $1,272 | $1,059 | $135 | $ 96 |
| Group Life | 223 | 192 | 15 | 12 |
| Group Health | 264 | 281 | 14 | 8 |
| Individual Disability[1] | 75 | 72 | 37 | [illegible] |
| Total | $1,834 | $1,604 | $201 | $120 |

1. The Company sold its U.S. individual disability operations in February 1999. The transfer of reinsurance associated with this business in 1998 in anticipation of the sale gave rise to a $30 million gain.



SL-0434

Total premium revenue for the U.S. Protection Business was $1.8 billion in 1998, representing an increase of $230 million, or 14%, from $1.6 billion in 1997. Total premium revenue in the individual life insurance business increased by $213 million in 1998 to $1.3 billion. Within individual life premium revenue, first year premiums decreased to $95 million in 1998 from $102 million in 1997, with all of the decline occurring in the participating line. First year premiums of non-participating life exceeded first year premiums for participating life for the first time in the U.S. individual business. The overall increase in premiums in the individual insurance business was due to a $24 million increase in sales of non-participating life insurance, an increase in renewal premiums of $102 million and the effect of one large corporate owned life insurance case, which added $65 million to premiums in the year. Premiums on non-participating life insurance, primarily universal life, accounted for $405 million, or 32%, of total individual life insurance premiums in the U.S. Protection Business in 1998, representing an increase from $280 million, or 26%, of total individual life insurance premiums in 1997.

Total premium revenue in the group life and health business was $487 million, representing a small increase from $473 million in 1997. The Company sold its group dental business in January 1998, and this sale accounted for a $68 million reduction in premiums in this line. Excluding the decrease attributable to the sale of the group dental business, group life and health premiums increased by $82 million, or 20%, to $487 million in 1998 from $405 million in 1997.

Total net income in this operating area increased by $81 million, or 68%, in 1998, to $201 million from $120 million in 1997, including a gain recognized on the transfer of reinsurance of the Company's individual disability business. The Company entered into an agreement in 1998 to sell its subsidiary, Massachusetts Casualty Insurance Company ("MCIC"), which had been a provider of individual disability income insurance. The transaction was completed in February 1999 but, in anticipation of completion of the sale, the Company arranged for the transfer of reinsurance of the MCIC business in 1998. Net income in 1998, excluding the MCIC reinsurance gain, was $171 million.

In the individual life business, the increase in net income was primarily attributable to improved investment income. In the context of planning for demutualization and the creation of the Participating Policyholders' Account with respect to U.S. business, the Company disposed of most of the common stock portfolio backing its U.S. participating business in the second quarter of 1998 and reinvested the proceeds in fixed income assets. This had the effect of increasing earnings as the interest income from fixed income instruments was recognized as earned whereas gains on the common stock portfolio are recognized in earnings only over time. In addition, the improvement in net income for the individual life business was partly attributable to the decline in expenses in 1998. Expenses in 1998 were lower, relative to 1997 in part, because 1997 expenses included a one-time cost of $33 million for restructuring the Company's individual life distribution network.

Net income for the combined group life and health businesses improved from $20 million in 1997 to $29 million in 1998. This increase was primarily attributable to improved claims experience in the group short-term and long-term disability businesses as well as a gain of $3 million on the sale of the group dental business.

*Canada*

The Canadian Protection Business comprises individual insurance, including term, non-participating and participating whole life insurance and universal life insurance products, as well as group life and health insurance. Set forth below is selected financial information for this business:

**Protection – Canadian Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 |
| | (in millions) | | | |
| Individual Life | $ 498 | $ 466 | $ 77 | $ 71 |
| Group Life | 267 | 265 | 26 | 25 |
| Group Health | 719 | 660 | 8 | 8 |
| Total | $1,484 | $1,391 | $111 | $104 |

Premium revenue in the Canadian Protection Business was $1.5 billion in 1998, representing an increase of $93 million, or 7%, from $1.4 billion in 1997. Premiums on individual participating insurance increased by $3 million, or 1%, from $397 million in 1997 to $400 million in 1998. Premiums for non-participating individual life insurance

increased by $29 million, or 42%, from $69 million in 1997 to $98 million in 1998, primarily as a result of increased sales of universal life insurance, particularly through third party brokerage distribution channels.

Group life premiums remained relatively consistent in 1998 compared to 1997, increasing by $2 million $267 million. Group health premiums increased by $59 million, or 9%, to $719 million in 1998 from $660 million in 1997. Most of the increase was attributable to price increases in the long term disability line in response to adverse morbidity and the decline in Canadian interest rates. Fee income earned on administration services only business in the group health line remained relatively consistent in 1998, increasing to $27 million from $25 million in 1997.

Net income in the Canadian Protection Business increased by $7 million, or 7%, to $111 million in 1998, up from $104 million in 1997. Lower distribution expenses resulting from the restructuring of the individual agency system in 1997 were a significant factor in the increase in net income. Expenses in 1997 included a one-time agency restructuring expense of $11 million. These contributions to earnings in 1998 were partially offset by lower investment income from the term insurance business as a result of the decline in interest rates in Canada during the year. In addition, mortality experience in 1998 was less favourable than in 1997. Group life and health net income in Canada increased by $1 million, or 3%, in 1998 to $34 million from $33 million in 1997, with adverse morbidity in health offset by reserve releases where improved actuarial data for certain lines of business led to reserve reductions.

*United Kingdom*

The U.K. Protection Business comprises individual insurance, including participating and non-participating whole life and term insurance and unit-linked life insurance products, in which contract holders participate in the performance of various investment funds, as well as group life and health insurance. Set forth below is selected financial information for this business:

**Protection – U.K. Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | |
|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 |
| | (in millions) | | | |
| Individual Life | $582 | $511 | $170 | $12 |
| Group Life and Health | 334 | 294 | (1) | 43 |
| Total | $916 | $805 | $169 | $55 |

Premium revenue in the U.K. increased by $111 million, or 14%, in 1998 to $916 million, compared to $805 million in 1997. The increase was primarily attributable to the appreciation of the U.K. pound against the Canadian dollar.

The U.K. Protection Business realized net income of $169 million in 1998, an increase of $114 million, or 207%, from net income of $55 million in 1997, all of which resulted from a significant one-time reduction in actuarial liabilities of $178 million. This reduction resulted from changes to the dividend scale in the Company's U.K. operations initiated in 1998. See "– Certain Items Affecting Net Income – United Kingdom Adjustments – Change in Actuarial Liabilities". Excluding this release, net income in the U.K. Protection Business declined by $64 million to a loss of $9 million in 1998 compared to net income of $55 million in 1997. The decline reflected poor performance in the individual participating life insurance business, where investment income declined by 3% to $510 million from $527 million in 1997. The decline in investment income reflected in part non-recurring special dividends received on invested assets in 1997, which increased net investment income in that year by $10 million. Net income of $10 million was earned in the individual non-participating business, relating primarily to the Company's unit-linked life products. The group life and health business lost $1 million in 1998 compared to net income of $43 million in 1997, with poor claims experience in a survivor income benefit product contributing to the poor performance. In addition, the loss in the group life and health business in 1998 was partly attributable to the significant drop in U.K. interest rates, combined with the fact that the Company's survivor income benefit product was typically sold with three year premium guarantees, giving rise to the need for increased reserves in this product.

*Asia*

The Asia Protection Business comprises individual insurance, primarily participating products, and, in the Philippines, group insurance. Set forth below is selected financial information for this business operating area:

**Protection – Asia Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 |
| | (in millions) | | | |
| Asia | $242 | $250 | $30 | $37 |

Premium income in the Asia Protection Business declined by $8 million, or 3%, to $242 million in 1998, from $250 million in 1998. Net income declined in 1998 by $7 million, or 19%, to $30 million from $37 million in 1997. Premium income and earnings from the Philippines operation declined substantially, primarily due to the decline of the Philippine peso relative to the Canadian dollar. Investment income was also lower due to reduced stock market gains in 1998 compared with 1997. Earnings in Hong Kong improved as a result of improved investment performance and modest reductions in expenses.

The Company's Indonesian operations are carried on through a subsidiary, PT Asuransi Sun Life Indonesia. The Company's investment in this operation is less than $25 million.

*Reinsurance*

Set forth below is selected financial information for the Company's reinsurance operations:

**Protection – Reinsurance Operations**
**Selected Financial Information**

| | Premium Income Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | |
|---|---|---|---|---|
| | 1998 | 1997 | 1998 | 1997 |
| | (in millions) | | | |
| Accident and Health | $523 | $262 | $(102) | $(30) |
| Life | 227 | 171 | 21 | 27 |
| Financial Reinsurance | – | – | 3 | 1 |
| | $750 | $433 | $ (78) | $ (2) |

The Company currently offers A&H, life and financial reinsurance, primarily in the United States. The Company's A&H reinsurance operations experienced a third consecutive year of poor results in 1998, losing $102 million, compared to a loss of $30 million in 1997. The losses in A&H were primarily related to a significant deterioration in claims experience in the U.S. group major medical business, as well as significant reserve strengthening to reflect the expected continuation of the high level of claims beyond 1998. This resulted in an overall loss for Sun Life of Canada's reinsurance operations of $78 million in 1998, compared to a loss of $2 million in 1997.

The North American A&H reinsurance market experienced poor financial results in 1998, resulting in several market participants withdrawing from certain lines of business, cancelling contracts or exiting the A&H market altogether. A significant proportion of Sun Life of Canada's A&H reinsurance business was generated through a contractual relationship with a managing general underwriter in the U.S. market. Based on the Company's assessment of the future of the U.S. group major medical market, this contract was discontinued in 1998 and the remaining book of business will run off over the next several years. Of the total A&H premiums in 1998, $305 million, or 59%, was derived from this contract.

The Company's life reinsurance business made a profit of $21 million in 1998, representing a decrease of $6 million, or 22%, from $27 million in 1997. The decrease was almost entirely a result of a return to normal mortality in 1998 from the very strong mortality results in 1997.

Financial reinsurance, which earns fee income as opposed to premium revenue, produced a profit of $3 million in 1998, compared with $1 million in 1997, on stable business volumes.

### *Results of Operations – Corporate and Other*

The Corporate and Other Business includes earnings on capital not deployed in the Wealth Management Business or the Protection Business and unallocated corporate office costs.

The Corporate and Other area reported a loss of $105 million in 1998 compared to a profit of $81 million in 1997. These results for 1998 include $228 million of goodwill write-off, offset in part by an after-tax gain of $44 million on the issue of MFS shares to MFS management. See "– Certain Items Affecting Income". The residual income of $79 million reflects net earnings on capital not allocated to the Company's other business units.

## Year Ended December 31, 1997 Compared to Year Ended December 31, 1996

### *Results of Operations – Consolidated Operations*

In 1997, net income rose by $21 million, or 4%, to $511 million, compared to $490 million in 1996. This net income was adversely affected, however, by an after tax increase in Pension Sales Provisions of $141 million. Excluding these Pension Sales Provisions and the other adjustment items set forth under "– Certain Items Affecting Net Income", net income in 1997 would have been $667 million, representing an increase of $115 million, or 21% from the comparable figure for 1996.

The Company's surplus increased by $563 million in 1997 to $5.7 billion, reflecting net income of $511 million and an additional increase in surplus of $52 million due to the effect of changes in foreign currency exchange rates, which directly affect the CTA, a component of surplus. The decline in value of the Canadian dollar against the U.S. dollar and pound sterling resulted in increases to the CTA of $111 million and $23 million, respectively, in 1997. The decline of the Philippine peso against the Canadian dollar produced a $68 million decline in the CTA in 1997.

The Company's total assets under management, made up of its general funds, segregated funds and other assets under management, grew from $141.7 billion at December 31, 1996 to $186.1 billion at December 31, 1997, representing an increase of $44.4 billion, or 31%. The following chart summarizes the growth in these assets in 1997:

**Total Assets under Management**

| | At December 31, | |
|---|---|---|
| | 1997 | 1996 |
| | (in millions) | |
| General funds | $ 49,564 | $ 45,598 |
| Segregated funds(1) | 30,519 | 26,250 |
| Other assets under management | 106,035 | 69,820 |
| Total assets under management | $186,118 | $141,668 |

1. Segregated funds are held in accounts separate from the general funds of the Company. The assets are carried at fair value. Deposits, investment income and net realized capital gains and losses from these assets are not included in the Company's Consolidated Statement of Operations.

Sun Life of Canada's general fund assets increased in 1997 by $4.0 billion, or 9%, to $49.6 billion at December 31, 1997. The issue of Cumulative Capital Securities by a subsidiary of Sun Life Assurance accounted for $858 million of this increase and $795 was attributable to fluctuations in foreign currency rates against the Canadian dollar.

Segregated fund assets grew to $30.5 billion at December 31, 1997, compared to $26.2 billion at December 31, 1996, representing an increase of $4.3 billion, or 16%. This growth reflected in part the continued strong sales of variable annuities in the United States. The decline of the Canadian dollar against the U.S. dollar and the pound sterling contributed $769 million of the increase in 1997. See Consolidated Statement of Changes in Segregated Funds Net Assets.

Other assets under management increased by $36.2 billion, or 52%, in 1997 to $106.0 billion, of which $3.8 billion was attributable to fluctuations in currency exchange rates. Of the increase, $28.7 billion was attributable to growth in assets under management at MFS, both as a result of net new sales in 1997 of $11.6 billion and market appreciation of

$12.2 billion of assets under management. The acquisition of McLean Budden in August 1997 increased other assets under management by $8.7 billion.

Sun Life of Canada's total revenue increased by $1.5 billion, or 14%, in 1997 to $12.2 billion from $10.7 billion in 1996. The growth in revenues reflected increases in each of premium revenue, fee income and net investment income, as outlined below. The remainder of this increase, $215 million, was attributable to fluctuations in currency exchange rates.

## Components of Consolidated Revenue

| | Year Ended December 31, | |
|---|---|---|
| | 1997 | 1996 |
| | (in millions) | |
| Premiums: | | |
| Life insurance | $ 3,126 | $ 2,968 |
| Health insurance | 1,325 | 1,208 |
| Annuities | 2,488 | 1,917 |
| Total premiums | 6,939 | 6,093 |
| Net investment income | 3,836 | 3,526 |
| Fee income | 1,430 | 1,113 |
| | $12,205 | $10,732 |

Premium revenue increased by 14% to $6.9 billion in 1997, an $846 million increase of which $113 million was attributable to fluctuations in currency exchange rates. Individual life insurance premiums increased by 7% to $2.3 billion in 1997 and were higher in all geographic areas, with Asia increasing by $19 million, or 8%, to $246 million despite a decline in value of the Philippine peso against the Canadian dollar. Group life insurance premiums, excluding reinsurance, decreased by $13 million, or 2%, to $672 million in 1997 from $685 million in 1996. Group life insurance premiums in the United States decreased by 10%, or $21 million, to $193 million in 1997 primarily due to the Company's decision to withdraw from the federal and state employee group life insurance market. This withdrawal resulted in a $53 million reduction in group premiums in 1997. Health insurance premiums increased by $117 million, or 9%, to $1.3 billion in 1997 from $1.2 billion in 1996, with the U.S. group health business and reinsurance contributing a combined $91 million of the increase. Annuity premiums increased in 1997 by $571 million, or 30%, to $2.5 billion in 1997 compared to 1996. This increase was due primarily to growth in premium revenue from the Company's Regatta fixed annuity product in the U.S., which increased by $933 million to $1.3 billion in 1997 compared to $384 million in 1996. The increase in Regatta fixed annuity sales principally reflected growth in premiums received on Regatta products offering the dollar cost averaging feature, which were introduced in 1996. This was partially offset by declines in group annuity premiums in the U.S. and Canada. Group annuity premiums in the United States in 1997 decreased $192 million, to $69 million, compared to $261 million in 1996, due to the Company's decision to withdraw from the group annuity guaranteed investment contract market. In Canada, annuity premiums decreased $224 million, or 29%, to $542 million in 1997 compared to $766 million in 1996, primarily due to the inclusion of $200 million of group annuity business acquired from Teachers Insurance and Annuity Association of America and the College Retirement Equities Fund ("TIAA-CREF") in 1996 premiums.

Net investment income increased by $310 million to $3.8 billion in 1997 from $3.5 billion in 1996. The increase was primarily attributable to higher bond income, which increased $168 million to $2.0 billion in 1997, higher returns from equity securities, which increased $96 million to $520 million in 1997, a $62 million increase to $182 million in 1997 real estate income and $74 million attributable to fluctuations in currency exchange rates. The provision for asset write-downs decreased by $32 million, from $44 million in 1996 to $12 million in 1997. Net investment income in Sun Bank increased by $34 million compared to 1996 due in part to the acquisition of Exeter Bank during the year.

Fee income for 1997 increased by 28% to $1.4 billion in 1997, compared to $1.1 billion in 1996. Of this increase, $28 million was attributable to fluctuations in currency exchange rates. The increase reflected a $222 million increase in fees in MFS, an increase of $28 million in fees at the Canadian mutual fund operations, primarily from Spectrum United, as well as a $39 million increase in fees related to U.S. individual annuity products. McLean Budden, in which the Company acquired its 60% interest in August 1997, contributed an increase of $7 million. These increases reflect growth in assets under management in MFS and Spectrum, including $12.8 billion due to market appreciation and $12.2 billion due to net new sales in 1997.

Payments to policyholders and depositors by Sun Life of Canada rose $471 million, or 8%, from $5.8 billion in 1996 to $6.2 billion in 1997. Of the total increase, $96 million was attributable to fluctuations in the currency exchange rate. Health benefits payments rose by $138 million in the Canadian and U.S. group operations. Surrenders and maturities

increased by $117 million in the Canadian annuity operations and by $37 million in the U.S. individual life operations. Surrenders and maturities in the U.S. individual life operations declined by $11 million, which was offset by a $48 million increase attributable to fluctuations in currency exchange rates. Pre-tax accruals for pension sales compensation in the U.K. increased by 717% to $196 million in 1997, compared to $24 million in 1996, as described under "Certain Items Affecting Net Income – United Kingdom Adjustments – Provisions for Prior U.K. Pension Sales".

Transfers to segregated funds rose $679 million in 1997 to $994 million, from $315 million in 1996, an increase of 216%. This increase includes transfers related to the dollar cost averaging product in the Company's U.S. individual annuity operations. The product was introduced in 1996 and did not generate significant transfers until 1997.

The increase in actuarial liabilities in 1997 was $710 million compared to $931 million in 1996. The $221 million difference was primarily attributable to lower annuity reserve increases in Canadian operations of $360 million and was partially offset by higher reserve increases in U.S. operations of $90 million. The increase in such reserves in 1996 included $200 million associated with the acquisition of business from TIAA-CREF in that year.

Commission expense increased by $176 million, or 24%, to $913 million in 1997, from $737 million in 1996. Approximately $13 million of this increase was attributable to fluctuations in currency exchange rates, $84 million was attributable to the U.S. variable annuity operations, $10 million was attributable to Spectrum United, $38 million of the increase was attributable to MFS and $22 million was attributable to the reinsurance operations. The increased commissions for U.S. variable annuity operations, Spectrum United and MFS principally reflect increased sales in those operations.

Policyholder dividends increased by $76 million, or 12%, to $711 million in 1997.

The Company's operating expenses were $1.7 billion in 1997, representing an increase of $256 million, or 17%, over 1996, of which $28 million was attributable to fluctuations in currency exchange rates. Of the total increase, $97 million, or 39%, was at MFS, primarily reflecting the growth in that business during the year. The increased expense level also reflects $44 million of costs associated with the restructuring of the Canadian and U.S. career agency distribution channels to a more variable cost-based distribution system. Provisions of $21 million were taken in the U.K. operations to accrue for the future cost of vacated premises, primarily the former U.K. head office of the Confederation Life operations acquired in 1994. Expenses in 1997 also included $22 million of costs associated with the Company's Year 2000 project, compared to minimal amounts in 1996.

Interest on borrowed funds rose $4 million, or 4%, to $99 million in 1997. With most of the Company's subordinated debt and bank debt borrowed in U.S. dollars and U.K. pounds, the effect of the decline of the Canadian dollar against the U.S. dollar and the pound sterling more than offset the effect of lower average borrowed funds during the year.

In 1997, the Company's total worldwide taxes were $269 million, consisting of income taxes of $205 million and premium taxes of $64 million. In 1996 the Company's worldwide taxes were $304 million, with income taxes of $242 million and premium taxes of $62 million, respectively. The decline in income taxes resulted from a slight decrease in income before taxes and a reduction in the Company's effective tax rate. The Company's effective income tax rate in 1997 was 28.7%, down from 33.1% in 1996. This reduction arose from increased use of Canadian capital tax credits and lower effective income tax rates in the United States.

The Company's results of operations for 1997 and 1996 and assets under management for those years are further summarized by business operating area in the tables below:

## Consolidated Net Income by Business

| | Year Ended December 31, 1997 | | | | Year Ended December 31, 1996 | | | |
|---|---|---|---|---|---|---|---|---|
| | Wealth Management | Protection | Corporate & Other | Total | Wealth Management | Protection | Corporate & Other | Total |
| | | | | (in millions) | | | | |
| **Revenue** | | | | | | | | |
| Premiums | $2,456 | $4,483 | $ – | $ 6,939 | $1,898 | $4,195 | $ – | $ 6,093 |
| Net investment income[1] | 1,765 | 1,870 | 201 | 3,836 | 1,719 | 1,571 | 236 | 3,526 |
| Fee income | 1,344 | 86 | – | 1,430 | 1,032 | 77 | 4 | 1,113 |
| | 5,565 | 6,439 | 201 | 12,205 | 4,649 | 5,843 | 240 | 10,732 |
| **Expenses** | | | | | | | | |
| Payments to policyholders, beneficiaries and depositors[2] | 3,675 | 3,276 | – | 6,951 | 3,342 | 3,062 | – | 6,404 |
| Net transfers to segregated funds | 994 | – | – | 994 | 315 | – | – | 315 |
| Change in actuarial liabilities[3] | (725) | 1,426 | 9 | 710 | (615) | 1,529 | 17 | 931 |
| Other expenses and taxes[2] | 1,508 | 1,420 | 111 | 3,039 | 1,311 | 1,124 | 157 | 2,592 |
| | 5,452 | 6,122 | 120 | 11,694 | 4,353 | 5,715 | 174 | 10,242 |
| Net income | $ 113 | $ 317 | $ 81 | $ 511 | $ 296 | $ 128 | $ 66 | $ 490 |

1. Includes, in respect of Corporate and Other, gains on the issue of shares of MFS to certain MFS employees in 1997 and 1996 of $11 million and $30 million, respectively.

2. Includes, in respect of Wealth Management, Pension Sales Provisions of $196 million in 1997 and $24 million in 1996.

3. Includes, in respect of Wealth Management, Annuity Rate Provisions of $31 million in 1997 and $35 million in 1996 and, in respect of Protection, an increase of actuarial liabilities totalling $41 million in the participating business in the United Kingdom in 1996.

## Selected Summary Data

| | At and for the Year Ended December 31, | | | |
|---|---|---|---|---|
| | 1997 | | 1996 | |
| | ($ in millions) | % of Total | ($ in millions) | % of Total |
| **Revenues:** | | | | |
| Wealth Management | $ 5,565 | 46% | $ 4,649 | 43% |
| Protection | 6,439 | 53 | 5,843 | 55 |
| Corporate and Other | 201 | 1 | 240 | 2 |
| Total | $ 12,205 | 100% | $ 10,732 | 100% |
| **Net Income:** | | | | |
| Wealth Management | $ 113 | 22% | $ 296 | 60% |
| Protection | 317 | 62 | 128 | 26 |
| Corporate and Other | 81 | 16 | 66 | 14 |
| Total | $ 511 | 100% | $ 490 | 100% |
| **Total Assets Under Management:** | | | | |
| Wealth Management | $158,839 | 85% | $117,155 | 83% |
| Protection | 24,241 | 13 | 21,867 | 15 |
| Corporate and Other | 3,038 | 2 | 2,646 | 2 |
| Total | $186,118 | 100% | $141,668 | 100% |



SL-0441

***Results of Operations – Wealth Management Business***

*United States – MFS*

As at December 31, 1997, the Company had a 93.6% ownership interest in MFS. Set forth below is a summary statement of operations for MFS for the years ended December 31, 1997 and 1996:

## MFS
## Summary of Operations

| | Year Ended December 31, 1997 | Year Ended December 31, 1996 |
|---|---|---|
| | (in millions) | |
| **Revenue:**[1] | | |
| Investment management fees | $484 | $379 |
| Underwriting and distribution fees | 325 | 232 |
| Service fees | 94 | 70 |
| Other income | 6 | 5 |
| | 909 | 686 |
| **Expenses:** | | |
| Commissions | 238 | 154 |
| Operating expenses | 496 | 402 |
| Other expenses and taxes[2] | 89 | 62 |
| | 823 | 618 |
| **Net Income** | $ 86 | $ 68 |

1. Includes $25 million and $26 million of revenues arising from intercompany transactions eliminated upon consolidation in 1997 and 1996, respectively.

2. Includes non-controlling interest share of earnings of $6 million in 1997 and $4 million in 1996.

MFS revenues increased by $223 million, or 33%, to $909 million in 1997, from $686 million in 1996. Of the increase, $14 million was attributable to fluctuations in the currency exchange rate. The total increase was primarily attributable to a $105 million, or 28%, increase in investment management fees, to $484 million in 1997 and a $93 million, or 40%, increase in underwriting and distribution fees to $325 million in 1997. The increase both in investment management fees and underwriting and distribution fees resulted from the growth in average assets under management in 1997 as compared to 1996.

Sales commissions increased $84 million, or 55%, due to the higher level of sales in 1997. Total operating expenses increased in 1997 to $496 million, representing an increase of $94 million, or 23%, from 1996. Increases in compensation and benefit costs, excluding sales commissions, accounted for $63 million of the total increase in operating expenses reflecting primarily higher staffing levels and merit compensation increases. Total staffing levels increased 12% from December 31, 1996 to December 31, 1997. Other increases in operating expenses were attributable to increased expenditures on computers and equipment, increased advertising and promotional expenditures related in part to higher sales volumes, and increased amortization of deferred dealer commissions due to growth in net sales of back-end load fund securities in 1997. Net income for MFS increased by $18 million, or 26%, to $86 million in 1997 from $68 million in 1996.

MFS

## Sales and Assets Under Management by Business Operating Area

| | At and for the Year Ended December 31, 1997 | 1996 |
|---|---|---|
| | (in millions) | |
| **Gross Sales** | | |
| U.S. retail funds[1] | $ 15,757 | $10,647 |
| International products | 1,591 | 1,249 |
| MFS/Sun Life of Canada annuity products[2] | 1,625 | 1,865 |
| MFS-managed annuity products[3] | 4,389 | —[8] |
| Institutional asset management[4][5] | 2,577 | 1,991 |
| Total | $ 25,939 | $15,752 |
| **Assets Under Management** | | |
| U.S. retail funds[1] | $ 68,534 | $49,506 |
| International products | 4,379 | 3,052 |
| MFS/Sun Life of Canada annuity products[2] | 13,043 | 9,475 |
| MFS-managed annuity products[3] | 4,907 | 836 |
| Institutional asset management[4][6] | 9,449 | 8,789 |
| Total[7] | $100,312 | $71,658 |

1. Includes U.S. retail mutual funds and U.S. closed end funds.
2. Includes assets managed for Sun Life of Canada by MFS.
3. Includes assets managed for other insurance companies (including variable annuity separate accounts and variable insurance trusts).
4. Includes both institutional separate accounts and institutional funds.
5. Includes sales of Spectrum Funds of $42 million in 1997 and $62 million in 1996.
6. Includes funds managed on behalf of Spectrum United of $862 million in 1997 and $726 million in 1996.
7. Includes assets managed on behalf of other operating areas of the Company in the following amounts: $13.9 billion as at December 31, 1997; and $10.3 billion as at December 31, 1996. Excludes miscellaneous operating assets of $783 million in 1997 and $536 million in 1996.
8. Gross sales of MFS-managed annuity products for 1996 were not reported separately and are included in gross sales of institutional asset management products for that year.

Gross sales by MFS in 1997 were $25.9 billion, representing an increase of $10.2 billion, or 65%, over 1996. Net sales were $11.6 billion, representing an increase of $4.1 billion, or 55%, over net sales in 1996. Net sales of U.S. mutual funds at MFS were $8.7 billion in 1997, an increase of $3.3 billion, or 60%, from 1996.

Assets under management at MFS increased by $28.6 billion, or 40%, to $100.3 billion at December 31, 1997, from $71.7 billion at December 31, 1996, including assets managed on behalf of other business units of the Company of $13.9 billion ($10.3 billion at December 31, 1996). Net sales in all five of MFS's product lines accounted for $11.6 billion of the increase in assets under management, $7.9 billion of which was attributable to the U.S. retail funds product line. A further $12.2 billion of the increase in assets under management was derived from appreciation in the stock and fixed income markets, and the decline in the value of the Canadian dollar against the U.S. dollar in the year accounted for $3.9 billion. Transfers from fixed to variable annuities under the Sun Life of Canada dollar cost averaging product accounted for the remaining $1.0 billion of the increase.

*United States – Sun Life of Canada*

Set forth below is selected financial information for the U.S. Wealth Management Business, excluding MFS:

## U.S. Wealth Management – Sun Life of Canada
## Selected Financial Information

| | Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 | 1997 | 1996 |
| | | | (in millions) | | | |
| Annuities | $1,823 | $ 906 | $30 | $29 | $17,384 | $13,576 |
| Pension[1] | 439 | 566 | 30 | 21 | 4,933 | 4,807 |
| Other | 54 | 56 | 2 | 1 | 2,303 | 1,429 |
| Total | $2,316 | $1,528 | $62[2] | $51[2] | $24,620 | $19,812 |

1. In 1997, the Company ceased offering pension products in the U.S. A significant block of group retirement business remains in force, however, aggregating $4.9 billion of assets as at December 31, 1997.
2. Includes an allocation of income of $15 million in 1997 and $6 million in 1996 related to intercompany transactions eliminated on consolidation.

Revenues in the Company's U.S. Wealth Management Business, excluding MFS, increased in 1997 to $2.3 billion from $1.5 billion in 1996, an increase of $788 million, or 52%. The primary contributor to this increase was an increase in sales of annuity products offering a dollar cost averaging feature, which were introduced by the Company in late 1996. Premium revenue on the dollar cost averaging annuity product was $1.2 billion in 1997 compared to $0.1 billion in 1996. Fee income in the U.S. Wealth Management Business, primarily investment management, mortality and expense fees, increased by $29 million, or 19%, in 1997 to $183 million.

Net income in the U.S. Wealth Management Business, excluding MFS, increased by $11 million, or 22%, to $62 million in 1997 with most of the increase attributable to improved profitability in the Company's group pension business. The pension business, primarily group annuities and guaranteed annuity contracts, benefited from increased spreads on an older block of deferred fixed annuity business that more than offset increased expenses and a provision for a bond write down related to a specific exposure. In the individual annuity business in 1997, profit was enhanced due to higher fees related to increased assets under management. Net income for 1996 included a $7 million reserve release due to changes in actuarial assumptions.

Assets under management in the U.S. Wealth Management Business, excluding MFS, increased by $4.8 billion, or 24%, to $24.6 billion in 1997 from $19.8 billion in 1996. Sales of variable annuities, including fixed annuity deposits with the dollar cost averaging feature, were $2.7 billion in 1997, representing an increase of $782 million, or 42%, from 1996. Fluctuations in currency exchange rates accounted for $1.0 billion of the increase in assets under management, with market increases accounting for substantially all of the remaining growth.

*Canada*

## Wealth Management – Canadian Operations
## Selected Financial Information

| | Revenue Year Ended December 31, | | Net Income Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 | 1997 | 1996 |
| | | | (in millions) | | | |
| Spectrum United[1] | $ 125 | $ 96 | $12 | $ 9 | $ 6,347 | $ 5,208 |
| McLean Budden[2] | 13 | 5 | 2 | 1 | 12,583 | 4,968 |
| Pension and annuity | 1,228 | 1,455 | 66 | 89 | 12,764 | 12,516 |
| Trust and other | 154 | 175 | 5 | 5 | 2,416 | 2,405 |
| Consolidation adjustments | (16) | (11) | – | – | (3,875) | (4,530) |
| Total | $1,504 | $1,720 | $85 | $104 | $30,235 | $20,567 |

1. Includes $862 million at December 31, 1997 and $726 million at December 31, 1996 of assets managed by MFS and reflected in MFS's assets under management at those dates.
2. McLean Budden was acquired by the Company in August of 1997. Figures for 1996 are for SUNIMCO, a subsidiary of the Company, which was acquired by McLean Budden in 1997.

Revenue in the Company's Canadian Wealth Management Business declined by $216 million, or 13%, from $1.7 billion in 1996 to $1.5 billion in 1997. The decline in revenues was primarily attributable to the shift throughout 1997 from guaranteed investment certificates and fixed annuities to mutual funds and other variable products sold by the Company. In 1996, $200 million of non-recurring annuity revenue was recorded upon the acquisition of the Canadian operations of TIAA-CREF, accounting for most of the decline in group pensions premium revenue in 1997. Total fees in the Company's Canadian Wealth Management Business were $148 million in 1997, an increase of $35 million, or 31%, from $113 million in 1996, which was principally attributable to the significant increase in assets under management. Assets under management grew from $20.6 billion in 1996 to $30.2 billion in 1997, an increase of $9.6 billion, or 47%. Assets under management at December 31, 1997 included $8.7 billion attributable to McLean Budden, which was acquired in August 1997, and $3.8 billion attributable to SUNIMCO. The total assets under management of $12.5 billion included assets of $3.4 billion managed on behalf of the Company.

Assets under management at Spectrum United grew from $5.2 billion to $6.3 billion in 1997, an increase of $1.1 billion, or 21%. Net new sales of mutual funds contributed $572 million of this increase, with market appreciation in funds under management accounting for $161 million and transfers accounting for $8 million. Fee income at Spectrum United grew by $28 million, or 29%, to $125 million from $96 million in 1996 principally as a result of the increase in assets under management. Net income at Spectrum United increased to $12 million in 1997, reflecting an increase of $3 million, or 33%, from $9 million in 1996. Results in 1996 reflected the $5 million benefit of the application of a tax loss carry-forward which did not recur in 1997. Combined operating expenses increased by only $16 million, from $87 million in 1996 to $103 million in 1997, contributing to the improvement in the underlying profitability at Spectrum United during the year.

Net income in the pension and annuity business declined by $23 million, or 26%, from $89 million in 1996 to $66 million in 1997. As indicated above, this business experienced a shift by consumers away from fixed annuities and GICs into mutual funds and other variable products. Due to the fact that interest rates were lower than those guaranteed in the surrendered contracts, market value adjustments were paid to customers as they shifted out of contracts, accounting for a significant portion of the decline in net income. The decline in interest rates in the year also had the effect of decreasing the spread on new business during the year in the pension and annuity business, further adding to the decline in net income in this business.

Net income at Sun Life Trust increased to $6 million in 1997, from $5 million in 1996, primarily due to lower taxes and modest improvement in interest rate margins.

*United Kingdom*

**Wealth Management – U.K. Operations**
**Selected Financial Information**

| | Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | | Assets Under Management at December 31, | |
|---|---|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 | 1997 | 1996 |
| | | | (in millions) | | | |
| Pension and Annuity | $686 | $610 | $(111) | $70 | $ 9,446 | $ 7,374 |
| SLOCUM (unit trust) | 28 | 22 | 3 | 4 | 1,206 | 873 |
| SLC Asset Management | 39 | 29 | (3) | – | 4,393 | 5,094 |
| Sun Bank | 125 | 91 | 6 | 5 | 1,697 | 1,511 |
| Consolidation adjustment | (19) | (11) | – | – | – | – |
| Total | $859 | $741 | $(105) | $79 | $16,742 | $14,852 |

Total revenues in the U.K. Wealth Management Business increased by $118 million, or 16%, to $859 million in 1997, from $741 million in 1996. Fee income in 1997 increased by $41 million, or 37%, from $111 million in 1996 to $152 million in 1997. The increase in fee income is primarily explained by the growth in assets under management, particularly in the pension and annuity and unit trust businesses. Sun Bank's revenue was $125 million in 1997, an increase of $34 million, or 37%, over 1996. This increase was primarily attributable to increased net investment income as a result of the acquisition of Exeter Trust during the year which added $143 million of loan assets to Sun Bank's balance sheet as well as $57 million of deposits.

The U.K. Wealth Management Business recorded a net loss in 1997 of $105 million, compared to net income of $79 million in 1996. These results principally reflected an after-tax provision of $141 million for Pension Sales Provisions, compared to an after-tax provision of $16 million in 1996. In addition, reserve increases were required due to poor mortality experience in 1997 in the pension business. Net income was adversely impacted by $31 million

increase in Annuity Rate Provisions to provide for the cost of guaranteed annuities in certain pension contracts ($35 million in 1996). See "– Certain Items Affecting Net Income – United Kingdom Adjustments".

Net income at SLOCUM was essentially the same in 1997 as in 1996, with increases in fee income offset by increased selling and administrative expenses. The net income at Sun Bank improved in spite of the integration costs of $2 million associated with the acquisition of Exeter Trust. The improved underlying profit for the bank was attributable to a higher net interest margin reflecting, in part, higher spreads earned in the acquired business as well as a decrease in the provision for bad debts.

The overall increase in assets under management, from $14.9 billion in 1996 to $16.7 billion in 1997, representing an increase of 12%, was primarily attributable to growth in the U.K. stock market as well as net new sales in each of the business operating units during the year.

***Results of Operations – Protection***

*United States*

**Protection – U.S. Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 |
| | (in millions) | | | |
| Individual Life | $1,059 | $1,001 | $ 96 | $ 32 |
| Group Life | 192 | 205 | 12 | 7 |
| Group Health | 281 | 238 | 8 | 4 |
| Individual Disability | 72 | 69 | 4 | (20) |
| Total | $1,604 | $1,513 | $120 | $ 23 |

Total premium revenue for the U.S. Protection Business was $1.6 billion in 1997, representing an increase of $91 million, or 6%, from $1.5 billion in 1996. Premium revenue in the individual life insurance business increased by $58 million in 1997 to $1.1 billion. The overall increase in premiums in the individual insurance business was due to an increase in renewal premiums of $72 million. Within individual life premium revenue, first year premiums decreased 22% to $102 million in 1997 from $131 million in 1996, with all of the decline occurring in the participating line. The decline in first year premiums was primarily the result of the Company's decision to restructure its U.S. distribution system in 1997, resulting in lower sales activity in that year. The decline in first year premiums in the U.S. individual life business was also partly explained by a reduction in sales of corporate-owned life insurance to $22 million in 1997 from $48 million in 1996. Premiums on non-participating life insurance, primarily universal life, accounted for $280 million, or 26%, of total individual life insurance premiums in this segment in 1997, representing an increase of $5 million, or 2%, compared to 1996.

Total premium revenue in the group life and health business was $473 million, representing an increase of 7% from $443 million in 1996. Group life and health premiums were reduced by $53 million due to the Company's decision to withdraw from the federal and state employee group life insurance market, referred to above, with this decrease more than offset by increased group health premiums during 1997.

Total net income in the U.S. Protection Business rose by $97 million, or 422%, in 1997, to $120 million from $23 million in 1996. The results in 1996 were adversely affected by the need to establish reserves for the expected cost of resolving the premium offset litigation in the United States. See "Legal Matters". In addition, the Company's individual disability business improved in 1997, with earnings of $4 million compared to a loss of $20 million in 1996, primarily as a result of improved morbidity. Favourable morbidity in the Company's group health business, favourable mortality in the non-participating individual insurance business, as well as a reduction in the effective tax rate for the Company's U.S. branch operations, also contributed to the earnings improvement in 1997. Results in 1997 included a one time charge of $33 million incurred in connection with the restructuring of the U.S. distribution system.

*Canada*

**Protection – Canadian Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 |
| | (in millions) | | | |
| Individual Life | $ 466 | $ 446 | $ 71 | $(29) |
| Group Life | 265 | 265 | 25 | 19 |
| Group Health | 660 | 643 | 8 | 20 |
| Total | $1,391 | $1,354 | $104 | $ 10 |

Premium revenue in the Canadian Protection Business was $1,391 million in 1997, representing an increase of $37 million, or 3%, from $1,354 million in 1996. Premiums on individual participating insurance increased by $5 million, or 1%, from $392 million in 1996 to $397 million in 1997. Premiums for non-participating individual life insurance increased by $15 million, or 28%, from $54 million in 1996 to $69 million in 1997. This overall rate of growth in individual life insurance premiums in Canada reflects the rate of growth in the market during the year. In addition, the Company's decision to restructure its individual agency distribution force in 1997 resulted in some fall-off in new business.

Group life premiums in Canada in 1997 of $265 million remained unchanged from 1996. Group health premiums increased by $17 million, or 3%, to $660 million in 1997 from $643 million in 1996. Most of the increase was attributable to price increases in the long term disability line in response to adverse morbidity and the decline in Canadian interest rates. Fee income earned on administration services only business in the group health line increased by $7 million, or 39% in 1997 compared to 1996, increasing to $25 million from $18 million. The slower growth rates in premiums in the group health business is explained in part by the increase in fee income in that business. The fee income was generated under contracts where the Company does not assume insurance risk but provides administrative services only to clients who self-insure employee health risk.

Net income in the Canadian Protection Business increased by $94 million, from $10 million in 1996 to $104 million in 1997. In 1996, net income was adversely affected by actuarial liabilities established to provide for premium offset litigation in Canada. See "Legal Matters". The non-recurrence of these provisions in 1997 accounted for a significant portion of the improvement in net income in that year. The improvement in net income in the group life business was primarily due to improved mortality experience in 1997 as compared to 1996. The decline in net income of the group health insurance business was primarily due to higher long-term disability claims in 1997 compared to 1996 as well as increased expenditures due to the growth in the administration services only health business.

*United Kingdom*

**Protection – U.K. Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | |
|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 |
| | (in millions) | | | |
| Individual Life | $511 | $465 | $12 | $39 |
| Group Life and Health | 294 | 276 | 43 | 11 |
| Total | $805 | $741 | $55 | $50 |

Premium revenue in the U.K. increased by $64 million, or 9%, to $805 million in 1997 compared to $741 million in 1996. Individual life insurance premiums increased by $46 million, or 10%, to $511 million in 1997. Most of this increase was attributable to increases in renewal premiums, which contributed $28 million, and an increase in single premiums of $15 million. Group life and health insurance premiums increased by $18 million, or 7%, to $294 million in 1997, all of which was attributable to the appreciation of the U.K. pound against the Canadian dollar.

The U.K. Protection Business realized net income of $55 million in 1997, representing an increase of $5 million, or 10%, from net income of $50 million in 1996. The decline in individual life profitability was more than offset by a significant improvement in the group life and health business. The decline in net income in the individual life business was primarily attributable to an increase of $41 million in the actuarial liabilities set up for the payment of future dividends on participating policies. See "– Certain Items Affecting Net Income – United Kingdom Adjustments – Change in Actuarial Liabilities". This was partly offset by improvements in net investment income attributable to strong stock market performance in the United Kingdom during 1997 as well as improvement in mortality in the individual life insurance business during the year. The improvement in profitability of the group life and health business was primarily attributable to favourable claims experience in both the life and health segments. In the group health business, a factor contributing to the favourable claims experience was improvement in the Company's claims handling procedures, which resulted in shorter average claims duration in 1997 compared to 1996.

*Asia*

**Protection – Asia Operations**
**Selected Financial Informatiốn**

| | Premium Revenue Year Ended December 31, | | Net Income Year Ended December 31, | |
|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 |
| | (in millions) | | | |
| Asia | $250 | $226 | $37 | $37 |

Premium revenue in the Asia Business operating area increased by $24 million, or 11%, to $250 million in 1997, from $226 million in 1997, despite difficult economic conditions in these markets in the last quarter of 1997, particularly in Indonesia. The increase in premium revenue was attributable to increases in each of the three markets in which the Company operates in Asia. Premium revenue in the Philippines increased $8 million, or 5%, to $161 million in 1997 from $153 million in 1996. Hong Kong premium revenue increased $11 million in 1997, or 18% over 1996, and the Hong Kong operation returned a small profit after suffering losses in the previous year.

In late 1997, the Company increased its share of its Indonesian joint venture operation PT Asuransi Modern Sun Life of Canada, since renamed PT Asuransi Sun Life Indonesia, ("SLI") from 60% to 80%. The Company's total investment in SLI as at December 31, 1997 was at $22.6 million. The Company's share of premium revenue from SLI increased to $17 million in 1997 from $12 million in 1996. The severe crisis experienced in the Indonesian economy in 1997 did not have a material effect on results for that year.

Net income for Asia in 1997 was $37 million, unchanged from 1996, with the decline in Philippines stock prices offsetting the progress reported in the Hong Kong operation.

*Reinsurance*

**Protection – Reinsurance Operations**
**Selected Financial Information**

| | Premium Revenue Year Ended December 31, | | Net Income (Loss) Year Ended December 31, | |
|---|---|---|---|---|
| | 1997 | 1996 | 1997 | 1996 |
| | (in millions) | | | |
| Accident and Health | $262 | $214 | $(30) | $– |
| Life | 171 | 147 | 27 | 3 |
| Financial Reinsurance | – | – | 1 | 3 |
| | $433 | $361 | $ (2) | $6 |

The Company's reinsurance operations in A&H, life and financial reinsurance and retrocession suffered from poor morbidity in the health line in 1997. The Company's overall reinsurance operation lost $2 million in 1997, compared to a profit of $6 million in 1996. The Company's A&H reinsurance operations lost $30 million in 1997 after breaking even in 1996. This was due to adverse claims experience in the entire A&H reinsurance market in 1997, compared to 1996, with higher claims in non-cancellable individual disability and group major medical insurance representing the largest

contributors to the decline. This was partly offset by improved mortality experience in the life retrocession line which contributed to an increase in profit to $27 million in 1997, compared to $3 million in 1996.

Premium revenue in the Company's reinsurance business was $433 million in 1997, an increase of $72 million, or 20%, over 1996, with $48 million of the increase attributable to the A&H reinsurance operations and the remaining $24 million increase attributable to the life reinsurance business. The fee based financial reinsurance business, which earns no premium revenue, produced a profit of $1 million in 1997, compared to $3 million in 1996.

### *Results of Operations – Corporate and Other*

The Corporate and Other Business reported a net income of $81 million compared to a net income of $66 million in 1996. This net income reflects net earnings on capital not allocated to the Company's other business units.

## Liquidity and Capital Resources

### *Financial Services*

Financial Services' principal requirements for liquidity will be for operating expenses, to satisfy debt obligations, if any, and to pay dividends to its shareholders. See "Dividend Policy of Financial Services". As a holding company, Financial Services' principal source of funds will be dividends from its operating subsidiaries. The payment of dividends to Financial Services from those subsidiaries is subject to certain regulatory restrictions. See "Risk Factors – Holding Company Structure and Restrictions on Dividends". In general, the Company will seek to maintain a conservative liquidity position and actively manage its capital levels, asset liability matching and the diversification, duration and credit quality of its investments to ensure that it is able to meet its obligations.

Based on Sun Life of Canada's historic cash flow and current financial results, management believes that the cash flow from the Company's operating activities over the next year will provide sufficient liquidity for the operations of Financial Services and will provide sufficient funds to enable Financial Services to make dividend payments, as described in "Dividend Policy of Financial Services", to satisfy debt service obligations, if any, and to pay other operating expenses. However, there can be no assurances that the net cash provided primarily by dividends from the Company's operating subsidiaries will provide funds for Financial Services to do so.

### *Operating Subsidiaries*

The principal sources of funds for the Company's operating subsidiaries are premiums, investment management fees and net investment income, as well as maturities and sales of invested assets. These funds are used primarily to pay policy benefits, dividends to policyholders, claims, operating expenses, interest, commissions and, subject to regulatory restrictions, dividends to Financial Services, as well as to purchase new investments. In addition, the Company's operating subsidiaries may borrow from time to time or issue securities to finance growth, acquisitions or other needs. At June 30, 1999, the Company had available lines of credit in an aggregate amount of $1,348 million and had drawn an aggregate of $362.8 million as at that date. As at June 30, 1999, Sun Life of Canada had aggregate subordinated debt of $737 million and $876 million of Cumulative Capital Securities.

The Company's annuity products involve liabilities that, to a certain extent, are uncertain as to payout timing and may be subject to unexpected increases in surrenders, which can result in increased liquidity needs. Accordingly, asset/liability management is important to maintaining appropriate liquidity for the Company's operations. See "Risk Management – Asset and Liability Management".

The Company maintained cash and short-term investments totalling $2.9 billion and $2.6 billion as of June 30, 1999 and December 31, 1998 respectively, and believes that, following demutualization, it will have adequate resources to support its liquidity needs.

### *MCCSR Requirements and Other Capital Ratios*

OSFI requires that minimum levels of capital be maintained, on a consolidated basis, by insurance companies to provide assurance with respect to future solvency. For this purpose, OSFI has established Minimum Continuing Capital and Surplus Requirements ("MCCSR") as a minimum guideline. The MCCSR ratio is the ratio of the available capital of a life insurance company to its required capital, each as calculated under OSFI's published guidelines. The MCCSR formula was designed to measure the capital adequacy of a company and is one of several indicators used by OSFI to assess financial condition. See "Regulatory Matters – Canada – Minimum Continuing Capital and Surplus Requirements". While the MCCSR ratio should not be used in isolation for ranking and rating companies, it does provide some insight into a company's financial strength. OSFI has established varying levels below which it will intervene and require a company to provide detailed plans for raising capital. OSFI will require Financial Services to maintain a minimum consolidated MCCSR of 150% or greater, based on the risk profile of the Company.

The available capital of a company under the OSFI guidelines consists of Tier 1 Capital (typically equity or "core" type capital) and Tier 2 capital, subdivided into Tiers 2A, 2B and 2C depending on its permanency and other characteristics. Each type of capital involves certain deductions, limits and restrictions, with the more permanent, equity-like capital being recognized as higher quality in the overall MCCSR ratio calculation.

The calculation of required capital under the MCCSR guidelines involves the analysis and summation of components relating to asset default risk, mortality/morbidity and lapse risk, interest margin pricing risk and changes in interest rate environment risk. The required capital of Sun Life Assurance as at December 31, 1998 was $3.0 billion, compared with $2.8 billion at December 31, 1997 and $2.5 billion at December 31, 1996.

The following table sets forth Sun Life of Canada's MCCSR ratios as at June 30, 1999 and as at December 31 in each of 1998, 1997 and 1996:

## Minimum Continuing Capital and Surplus Requirements

| | As at June 30, | As at December 31, | | |
|---|---|---|---|---|
| | 1999 | 1998 | 1997[1] | 1996[2] |
| | | ($ in millions) | | |
| **MCCSR Ratio:** | | | | |
| Tier 1 Capital: | | | | |
| Surplus | $ 5,772 | $6,081 | $ 5,715 | $ 5,153 |
| Deferred Net Realized Gains/Losses Backing Surplus | 747 | 906 | 631 | 588 |
| Less Appropriations/Other[3] | (761) | (963) | (1,194) | (1,463) |
| Net Tier 1 Capital | $ 5,758 | $6,024 | $ 5,152 | $ 4,278 |
| Tier 2 Capital: | | | | |
| Tier 2A | $ – | $ – | $ – | $ – |
| Tier 2B[4] | 1,613 | 1,694 | 1,586 | 723 |
| Tier 2C | 1,409 | 1,769 | 1,953 | 1,189 |
| Net Tier 2 Capital | $ 3,022 | $3,463 | $ 3,539 | $ 1,912 |
| Less: | | | | |
| Investments in Controlled Non-Life Financial Corporations and Other[5] | $(1,018) | $ (940) | $ (678) | $ (577) |
| **Total MCCSR Capital Available** | $ 7,762 | $8,547 | $ 8,013 | $ 5,613 |
| **Total MCCSR Capital Required** | $ 2,888 | $3,005 | $ 2,787 | $ 2,533 |
| **MCCSR Ratio** | 269% | 284% | 288% | 222% |

1. Certain comparative figures have been reclassified to conform with the presentation adopted in 1998.

2. Certain 1996 amounts have been restated to reflect prior period adjustments made in 1997.

3. Of these amounts, goodwill was $2 million for the six-month period ended June 30, 1999, $3 million in 1998, $225 million in 1997 and $241 million in 1996.

4. Includes subordinated debt plus, for all periods after 1996, Cumulative Capital Securities.

5. Investments in controlled non-life financial corporations were $772 million at June 30, 1999, $916 million at December 31, 1998, $638 million at December 31, 1997 and $536 million at December 31, 1996.

The relatively small decrease in the MCCSR ratio of Sun Life Assurance from 1997 to 1998 was the result of offsetting large positive and negative changes in the individual components of the calculation. Factors having a positive impact on the MCCSR ratio in 1998 included increases in Tier 1 and Tier 2 available capital caused by (i) currency translation effects resulting from a weak Canadian dollar throughout 1998 and (ii) increases in net deferred realized gains on bonds and stocks. Factors having a negative impact on the MCCSR ratio in 1998 included increases in the asset default risk component and the mortality and morbidity risk component, as well as an increase in the deduction for investments in controlled non-life financial corporations, which is a deduction to available capital. The increase in the ratio from 1996 to 1997 resulted from the issuance of Cumulative Capital Securities in May 1997, adding $858 million to available capital. In addition, $933 million of reserves for terminal dividends, representing 50% of total U.K. reserves for these dividends, was included in available capital in 1997 (nil in 1996), contributing to the large increase in the ratio.



SL-0450

The Company expects that, following demutualization, as a public company with share capital it will have access to additional sources of capital and, accordingly, believes that it may not be necessary to maintain its MCCSR ratio at the high levels experienced in the past. The Company's ratio of surplus to general fund liabilities, a common measure of capital adequacy used by analysts and rating agencies, was 13.1% at December 31, 1998 compared with 13.5% at December 31, 1997 and 13.0% at December 31, 1996.

To assess its capital adequacy and financial strength under adverse conditions, the Company completes Dynamic Capital Adequacy Testing on an annual basis. The process analyzes the Company's potential future financial condition over a 5-year period by reviewing the impact of a variety of adverse business scenarios which include declining interest rates and stock market performances, worsening mortality and morbidity rates, increased expenses, and other conditions identified by management as requiring specific review. For each scenario, the Company's MCCSR ratio and net income are calculated to gauge the impact of the declining conditions. The results of the testing completed in 1998 confirmed the Company's financial strength and its ability to withstand significant adversity. In all scenarios tested, the MCCSR ratios remained well above statutory requirements.

## Year 2000 Issues

### *Vulnerability to Issue*

The Company makes extensive use of information systems in the operations of its various businesses, including for the exchange of financial data and other information with customers, suppliers and other counterparties. The Company also uses software and information systems provided by third parties in its accounting, business and investment systems. Accordingly, the Company is heavily dependent on a variety of computer systems in its business operations.

The Year 2000 issue refers to the problems arising from the use of two digits to represent the year portion of a date in some corporate software programs. This date protocol has resulted in some systems being unable to differentiate between the year 1900 and 2000. Prior to the initiation of the Company's Year 2000 project, many software applications and hardware used by the Company contained programs written with this date protocol. Failure to remedy the effects of this problem could result in systems failures or miscalculations causing disruptions of operations, including among other things, a temporary inability to process transactions, send premium billing notices, make claims payments or engage in other normal business activities.

In each of its business units including mutual fund management, investment management, brokerage, individual and group insurance, the Company is reliant upon services and information provided by third parties, each of whom may have its own Year 2000 compliance issues. It is conceivable that the Company's business relationships with third parties who have not adequately addressed their own Year 2000 issues could give rise to related risks such as asset default, counterparty risk under derivatives contracts and other operational risks.

Due to the high level of uncertainty associated with the Year 2000 issue, in part due to the uncertainty regarding the Year 2000 preparedness of the Company's service providers, distributors and customers, the Company may experience material problems and costs that may have a material and adverse impact on the Company's results of operations, liquidity and financial condition. The Company's information technology systems are customized and as a result may be difficult to replace.

### *Evaluation of Company's Situation*

The Company's strategy for dealing with Year 2000 issues was initiated in 1995, commencing with a full inventory of all proprietary and third party products which are supported by the Company's information services group. For the purposes of this project, third-party systems supported internally by the Company are treated in the same manner as proprietary systems in terms of analyzing and determining the need for remediation. Detailed assessments were made of the date sensitivities for all systems. A system is not certified by the Company as being Year 2000 compliant until successful completion of the last phase of testing, including running future dated data to test the ability of systems to progress from 1999 to 2000 without error or disruption. Inquiries were made of all significant third party vendors to determine the extent of their efforts to achieve Year 2000 compliance, and to the extent possible, their plans were assessed in the context of whether they had the requisite resources to meet their objectives.

Where appropriate, the Company is working with third party suppliers and distributors to determine their preparedness for Year 2000, and to anticipate and plan for any problems which the Company could experience as a result of their non-compliance. In particular, the Company is communicating with securities custodians, depositories, clearing agencies and other industry-wide service providers to mitigate the Year 2000 exposure from these sources. The Company is also working with clients and business partners with whom it has systems interfaces to identify any Year 2000 problems. The Company has undertaken a process of identifying and, to the extent possible, performing due diligence on these clients and business partners. However, the Company is reliant on the information provided by third parties and is not in a position to independently verify the representations made by these third parties.

During 1998 and 1999, dedicated task-forces in all national offices and subsidiaries continued the effort to determine the ability for all business systems to meet the Year 2000 compliance targets. Where necessary, external resources have been retained to supplement the efforts of internal staff.

Senior management of the Company has been active in providing strategic direction to the Year 2000 task force in each business unit, and is formally updated on project progress on a regular basis. The board of directors of Sun Life Assurance is provided with a progress update at each meeting, supplemented by regular reports to the audit committee of the board of directors of Sun Life Assurance by the head of Sun Life of Canada's Internal Audit Department. This provides an objective review of the progress of the project and an assessment of the reasonableness of the timetable to completion.

### *Status of Company's Compliance Plan*

As at August 31, 1999, 98% of the Company's nearly 3,000 worldwide systems had been tested and, based on these tests, certified compliant by the Company. The remainder are expected to be completed by October 1999.

As the number of systems achieving certified compliance increased during the year, an increasing focus of the project management teams has been on contingency planning. Contingency planning refers to the process of developing plans that describe how the Company will deal with various issues that may occur during the Year 2000. In the event that several systems or interfaces fail at once, contingency planning is designed to identify those which are business-critical and therefore receive remediation first. Another important element of the Company's contingency planning will be to retest certain systems in the fourth quarter of 1999 to identify problems which might have emerged after certification due to the introduction of new products on a business system or systems infrastructure changes. The Company will defer all but absolutely essential changes to its systems until after the end of the fourth quarter of 1999. The Company has developed contingency plans for all critical functions. However, there can be no assurance that the Company's contingency planning will fully mitigate the risks and uncertainties associated with the Year 2000 issue.

### *Costs of Compliance*

Total expenditures on Year 2000 to June 30, 1999 were $122 million, of which $77 million was incurred and expensed in 1998 and $22 million was incurred and expensed in the six-month period ended June 30, 1999. The expected cost of completing the remainder of the project is $20 million. However, there can be no guarantee that these estimates will be achieved and the actual cost could exceed the current estimate for completion.

## INVESTMENTS OF THE COMPANY

### *Investment Policies*

Due to the diversity of the Company's operations and the differing investments required to support various products in different territories, Sun Life of Canada does not have a uniform, enterprise-wide investment policy. Instead, the Company maintains separate investment policies which it believes to be appropriate for its different areas of operation. The board of directors of Sun Life Assurance reviews and approves investment policies which set prudent standards and procedures for the investment of the Company's general fund assets. These policies include aggregate limits for interest rate, credit, liquidity, concentration, currency and derivative risks. The policies are reviewed on an ongoing basis and compliance with the policies is monitored by the Company's internal audit department. In addition, management is required to advise the Board annually, in writing, of adherence to the policies.

The Company's investment policies focus on maintaining a high quality, well-diversified investment portfolio, having regard to the Company's liabilities, to ensure that investments are properly allocated and liquidity requirements properly managed. In particular, the Company's policy is to match the duration of assets and liabilities within prescribed limits in order to limit the potential for losses arising from future fluctuations in interest rates. The Company has established limits for exposure to single issuers and groups of related issuers which apply across all asset types. The Company seeks to select investments in each of the various categories (other than equity securities and real estate, whose returns cannot be predicted) in order to earn a spread above the rate at which the relative liabilities accrue or are payable. These investment policies will apply following demutualization. See also "Risk Management".

Following demutualization, the Company intends to manage the investment of its funds relating to its shareholders' account in the manner described above. The Company's segregated funds and the funds relating to participating policies issued by the Company will be separately invested based on appropriate investment policies. The investment of the Company's general funds is described below.

***Investment Profile***

The Company had total consolidated general fund invested assets of $49.9 billion at December 31, 1998 and $48.6 billion at June 30, 1999. The investment portfolio is broadly diversified by asset type as indicated in the following table:

**Investments**

| | At June 30, 1999 | | At December 31, 1998 | | 1997 | | 1996 | |
|---|---|---|---|---|---|---|---|---|
| | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total |
| | | | | ($ in millions) | | | | |
| Bonds | $24,852 | 51.2% | $26,153 | 52.4% | $23,514 | 51.5% | $21,098 | 50.2% |
| Stocks | 4,295 | 8.9 | 4,413 | 8.8 | 4,365 | 9.6 | 3,719 | 8.8 |
| Commercial mortgages | 6,414 | 13.2 | 6,525 | 13.1 | 6,069 | 13.3 | 6,544 | 15.6 |
| Residential mortgages | 5,300 | 10.9 | 5,454 | 10.9 | 5,156 | 11.3 | 5,332 | 12.7 |
| Real estate | 2,451 | 5.0 | 2,440 | 4.9 | 2,207 | 4.8 | 2,228 | 5.3 |
| Policy loans | 1,214 | 2.5 | 1,222 | 2.4 | 1,066 | 2.3 | 1,008 | 2.4 |
| Cash and equivalent investments | 2,934 | 6.0 | 2,602 | 5.2 | 2,811 | 6.2 | 1,703 | 4.1 |
| Other invested assets | 1,099 | 2.3 | 1,138 | 2.3 | 466 | 1.0 | 385 | 0.9 |
| Total Carrying Value | $48,559 | 100.0% | $49,947 | 100.0% | $45,654 | 100.0% | $42,017 | 100.0% |
| Total Market Value | $51,485 | | $54,890 | | $49,584 | | $44,493 | |

Investment income derived from the Company's assets represents an important contribution to the results of operations. In keeping with the underlying nature of its policy obligations, the Company invests the majority of its general funds in medium to long-term fixed income obligations such as bonds and mortgages. The relationship between the future expected cash flows of investments and of policy liabilities is closely monitored and managed. Surplus is invested in a variety of assets including bonds, equity securities, mortgages, real estate and other assets.

The following table sets out the Company's net investment income for the periods indicated:

**Net Investment Income**

| | Six Months Ended June 30, 1999 | Year Ended December 31, 1998 | 1997 | 1996 |
|---|---|---|---|---|
| | | (in millions) | | |
| Interest income | $1,522 | $3,140 | $3,012 | $2,910 |
| Dividend income | 88 | 145 | 146 | 156 |
| Real estate income (net) | 103 | 176 | 167 | 141 |
| Amortization of deferred realized gains and losses | 212 | 367 | 262 | 210 |
| Amortization of unrealized gains and losses | 71 | 187 | 217 | 116 |
| Other items (net) | 87 | 126 | 97 | 89 |
| | 2,083 | 4,141 | 3,901 | 3,622 |
| Provisions for losses | (6) | 16 | (12) | (44) |
| Investment expenses and taxes | (31) | (60) | (53) | (52) |
| Net investment income | $2,046 | $4,097 | $3,836 | $3,526 |

***Bonds***

Over the past three years, the Company's bond portfolio has increased from 50.2% of invested assets to 52.4% of invested assets at December 31, 1998 and 51.2% of invested assets at June 30, 1999. At June 30, 1999, 77.4% of the bond portfolio was rated "A" or higher and 98.7% was rated "BBB" or higher.

The Company's investment strategy includes continuous adjustments to the bond portfolio in order to improve yield and quality while optimizing matching of asset cash flows with estimated liability requirements. At June 30, 1999, the bond portfolio had a book value of $24.9 billion and a market value of $26.5 billion.

The quality of the Company's bond portfolio is illustrated in the following table:

## Bond Type and Credit Quality

| | At June 30, 1999 | | At December 31, 1998 | | 1997 | | 1996 | |
|---|---|---|---|---|---|---|---|---|
| | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total |
| | | | | ($ in millions) | | | | |
| AAA [1] | $ 7,711 | 31.0% | $ 7,883 | 30.1% | $ 6,928 | 29.4% | $ 6,028 | 28.5% |
| AA | 3,900 | 15.7 | 4,278 | 16.4 | 4,160 | 17.7 | 4,021 | 19.1 |
| A | 7,624 | 30.7 | 8,119 | 31.0 | 7,493 | 31.9 | 6,768 | 32.1 |
| BBB | 5,297 | 21.3 | 5,411 | 20.7 | 4,579 | 19.5 | 3,959 | 18.8 |
| BB and Lower | 320 | 1.3 | 462 | 1.8 | 354 | 1.5 | 322 | 1.5 |
| Total | $24,852 | 100.0% | $26,153 | 100.0% | $23,514 | 100.0% | $21,098 | 100.0% |
| Government [2] | 8,042 | 32.4% | $ 8,207 | 31.4% | $ 7,342 | 31.2% | $ 6,505 | 30.8% |
| Corporate | 16,810 | 67.6 | 17,946 | 68.6 | 16,172 | 68.8 | 14,593 | 69.2 |
| Total | $24,852 | 100.0% | $26,153 | 100.0% | $23,514 | 100.0% | $21,098 | 100.0% |

1. Ratings are those as assigned by independent rating agencies where available or by the Company on a basis comparable to that used by an independent rating agency where no independent rating is available.

2. Includes federal, provincial, government-backed, and government agency bonds. Excludes municipal government bonds.

At December 31, 1998 and 1997 the Company held $7.7 billion and $6.9 billion, respectively, of non-public bonds, ($7.5 billion at June 30, 1999) which constituted 29.3% and 29.1%, respectively, of the Company's overall bond portfolio (30.0% at June 30, 1999). Of such amounts, non-public bonds rated "A" or its equivalent or higher represented 60.5% and 59.9% respectively, of total non-public bonds (58.4% at June 30, 1999), and non-public bonds rated "BBB" or its equivalent or higher represented 97.0% and 96.3% of total non-public bonds at such dates (97.0% at June 30, 1999). These ratings are those assigned by independent rating agencies where available or by the Company on a basis comparable to that used by an independent rating agency where no independent rating is available. In general, the Company determines its ratings based on National Association of Insurance Commissioners standards for U.S. issued bonds and its own internal criteria for other bonds.

The following table sets forth the contractual maturities of the Company's bond portfolio by aggregate amount and as a percentage of the Company's bond portfolio and total invested assets at June 30, 1999. Bonds having periodic or amortizing principal repayments, which are in addition to any bullet repayments at maturity, have been included in the table based on the year of final maturity. Actual maturities may differ from contractual maturities because of the Company's right to call or the borrower's right to prepay obligations, with or without call or prepayment penalties. Asset-backed securities, which are not due at a single maturity date, are shown separately.

## Bond Maturities

| | Aggregate of Bonds Maturing | % of Total Bond Portfolio | % of Total Invested Assets |
|---|---|---|---|
| | ($ in millions) | | |
| Due between July 1, 1999 and December 31, 1999 | $ 549 | 2.2% | 1.1% |
| Due between January 1, 2000 and December 31, 2004 | 5,354 | 21.5 | 11.0 |
| Due between January 1, 2005 and December 31, 2009 | 4,661 | 18.8 | 9.6 |
| Due after January 1, 2010 | 12,695 | 51.1 | 26.2 |
| Asset-backed securities [1] | 1,593 | 6.4 | 3.3 |
| Total | $24,852 | 100% | 51.2% |

1. Principally mortgage-backed securities ($374 million at June 30, 1999) and collateralized mortgage obligations ($580 million at June 30, 1999).



SL-0454

The Company's bond portfolio is also diversified by country. The following table sets forth the geographic diversification of the Company's bond portfolio as at June 30, 1999 according to the jurisdiction of incorporation of the issuer:

**Bond Portfolio by Issuer Country**

| | At June 30, 1999 | |
|---|---|---|
| | ($ in millions) | % of Total Bond Portfolio |
| Canada | $ 8,999 | 36.2% |
| U.S. | 8,865 | 35.7 |
| U.K. | 6,059 | 24.4 |
| Other | 929 | 3.7 |
| Total | $24,852 | 100.0% |

Bond investments are carried at amortized cost, net of any allowances for losses. Bonds are classified as non-performing where any payment is 90 days past due. When a bond is classified as non-performing, allowances are established and interest ceases to be accrued, with interest previously accrued being reversed. Allowances are also established where, in the opinion of management, there is reasonable doubt concerning the ultimate collectibility of the principal or interest. Allowances for losses against bonds are increased by provisions for losses charged against income, and are reduced by write-offs of specific investments. Allowances are reversed only if there is reasonable assurance that the conditions that caused the impairment no longer exist. Realized gains and losses on the sales of bonds are deferred and brought into income, on a constant yield basis, over the remaining period to maturity of the investments sold.

As at June 30, 1999, the Company had invested $374 million in mortgage backed securities, $371 million of which originated in the United States and $3 million in the Philippines which are included in the bond portfolio.

***Stocks***

At December 31, 1998, the Company's equity portfolio represented 8.8% of invested assets (8.9% at June 30, 1999). The Company's equity portfolio consists of common and preferred shares, 99% of which are quoted on recognized stock exchanges. As at June 30, 1999, stocks had a book value of $4.3 billion compared with a market value of $5.0 billion.

The Company's equity portfolio is diversified by country. At June 30, 1999, $813 million, or 18.9%, of the Company's equity portfolio related to Canadian issuers, $779 million, or 18.2%, to U.S. issuers, $2,213 million, or 51.5%, to U.K. issuers and $490 million, or 11.4%, to issuers from other jurisdictions.

The portfolio is also diversified by industry classification and issuer. At June 30, 1999, the issuer representing the largest percentage of the Canadian portfolio represented 7.3% of the total market value of those securities. The comparable figures for the U.S. and the U.K. were 3.3% and 4.8%, respectively, at that date. The largest industry sector holdings at June 30, 1999 were consumer products and financial services at 22.2% and 16.3%, respectively, of the market value of the Company's consolidated equity holdings.

Stocks are originally recorded at cost, and the carrying value is adjusted annually by 15% of the difference between market value at year end and previously adjusted carrying value. Realized gains and losses on sales of stocks are deferred and brought into income at an annual rate of 15% of the unamortized balance.

***Mortgages***

At December 31, 1998, mortgage investments represented 24% of invested assets, with commercial mortgages accounting for 13.1% of the invested assets and residential mortgages accounting for 10.9% of invested assets. Mortgage investments represented 24% of invested assets at June 30, 1999, with commercial mortgages accounting for 13.2% and residential mortgages accounting for 10.9% of invested assets. The Company carries on its mortgage operations through offices located in major cities across Canada and its investment office and Sun Bank in the United Kingdom. It is also represented by mortgage correspondents in a number of locations in the United States. The Company's mortgage portfolio, 49% of which related to real property located in Canada, totalled approximately $12 billion at December 31, 1998 ($11.7 billion at June 30, 1999, of which 48% related to real property located in Canada). While the Company continues to make investments in mortgages, over the past two years the proportion of its total invested assets in mortgages has decreased somewhat and the Company expects that it may continue to decrease slightly over the next few years.

The Company invests almost entirely in first mortgages. Generally, the Company does not participate development lending and does not invest in participating mortgages. While the Company generally requires maximum loan to value ratio of 75%, the Company may invest in mortgages with a higher loan to value ratio in Canada and the United Kingdom where the mortgage is insured or upon renewals of certain mortgages.

Mortgages are carried at amortized cost, net of any allowances for losses. Non-insured mortgages are classified as non-performing where payment of interest or principal is 90 days past due, foreclosure procedures have commenced or other circumstances warrant such classification. When a mortgage (other than an insured mortgage) is classified as non-performing, allowances are established and interest ceases to be accrued and interest previously accrued is reversed. Allowances are also established where, in the opinion of management, there is reasonable doubt concerning the ultimate collectibility of the principal or interest. Allowances for losses against mortgages are increased by provisions for losses charged against income, and are reduced by write-offs on specific investments. Allowances are reversed only if reasonable assurance exists that the conditions that caused the impairments no longer exist. Realized gains and losses on the sales of mortgages are deferred and brought into income, on a constant yield basis, over the remaining period to maturity.

The following table sets out the Company's total mortgage portfolio by region for the periods indicated:

## Mortgage Portfolio – Regional Distribution

| | At June 30, 1999 | | At December 31, | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1998 | | 1997 | | 1996 | |
| | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total |
| | | | | ($ in millions) | | | | |
| Ontario | $ 2,665 | 22.8% | $ 2,725 | 22.7% | $ 2,848 | 25.4% | $ 3,191 | 26.9% |
| British Columbia | 1,233 | 10.5 | 1,326 | 11.1 | 1,350 | 12.0 | 1,375 | 11.6 |
| Other Western Provinces | 952 | 8.1 | 1,041 | 8.7 | 986 | 8.8 | 935 | 7.9 |
| Quebec | 681 | 5.8 | 693 | 5.8 | 636 | 5.7 | 688 | 5.8 |
| Other | 95 | 0.8 | 84 | 0.7 | 101 | 0.9 | 109 | 0[illegible] |
| Total Canada | $ 5,626 | 48.0% | $ 5,869 | 49.0% | $ 5,921 | 52.8% | $ 6,298 | 53[illegible] |
| U.S. Pacific | 723 | 6.2 | 758 | 6.3 | 721 | 6.4 | 840 | 7.1 |
| U.S. Mid-Atlantic | 754 | 6.4 | 773 | 6.5 | 754 | 6.7 | 929 | 7.8 |
| U.S. North Central | 710 | 6.1 | 702 | 5.9 | 665 | 5.9 | 720 | 6.1 |
| U.S. New England | 846 | 7.2 | 868 | 7.2 | 735 | 6.5 | 798 | 6.7 |
| Other | 1,108 | 9.5 | 1,075 | 9.0 | 885 | 7.9 | 971 | 8.2 |
| Total United States | $ 4,141 | 35.4% | $ 4,176 | 34.9% | $ 3,760 | 33.4% | $ 4,258 | 35.9% |
| United Kingdom[1] | 1,944 | 16.6 | 1,930 | 16.1 | 1,541 | 13.8 | 1,317 | 11.0 |
| Other countries[2] | 3 | 0.0 | 4 | 0.0 | 3 | 0.0 | 3 | 0.0 |
| Total | $11,714 | 100.0% | $11,979 | 100.0% | $11,225 | 100.0% | $11,876 | 100.0% |

1. Includes Republic of Ireland.

2. Principally Bermuda.



SL-0456

The Company's mortgages by property type and region are set forth in the following table for the periods indicated:

## Mortgage Portfolio – Property Type and Regional Distribution

| | At June 30, 1999 | | At December 31, 1998 | | 1997 | | 1996 | |
|---|---|---|---|---|---|---|---|---|
| | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total |
| | ($ in millions) | | | | | | | |
| **Canada:** | | | | | | | | |
| Retail | $ 962 | 17.1% | $ 960 | 16.4% | $ 944 | 15.9% | $ 965 | 15.3% |
| Office | 594 | 10.5 | 662 | 11.3 | 667 | 11.3 | 716 | 11.4 |
| Industrial | 580 | 10.3 | 544 | 9.3 | 558 | 9.4 | 619 | 9.8 |
| Other | 26 | 0.5 | 31 | 0.5 | 30 | 0.5 | 35 | 0.5 |
| Bank/trust commercial | 59 | 1.0 | 83 | 1.4 | 108 | 1.8 | 137 | 2.2 |
| Commercial sub-total | 2,221 | 39.4 | 2,280 | 38.9 | 2,307 | 38.9 | 2,472 | 39.2 |
| Multi-unit residential[1] | 1,838 | 32.7 | 1,946 | 33.1 | 1,989 | 33.6 | 2,085 | 33.1 |
| Single family residential | 15 | 0.3 | 14 | 0.2 | 28 | 0.5 | 51 | 0.8 |
| Bank/trust residential | 1,552 | 27.6 | 1,629 | 27.8 | 1,597 | 27.0 | 1,690 | 26.9 |
| Total | $5,626 | 100.0% | $5,869 | 100.0% | $5,921 | 100.0% | $6,298 | 100.0% |
| **U.S.:** | | | | | | | | |
| Retail | $1,629 | 39.3% | $1,636 | 39.2% | $1,371 | 36.5% | $1,576 | 37.0% |
| Office | 1,197 | 28.9 | 1,133 | 27.1 | 1,008 | 26.8 | 1,126 | 26.4 |
| Industrial | 688 | 16.6 | 840 | 20.1 | 823 | 21.9 | 931 | 21.9 |
| Other | 83 | 2.0 | – | – | – | – | – | – |
| Bank/trust commercial | 77 | 1.9 | 74 | 1.8 | 66 | 1.8 | 63 | 1.5 |
| Commercial sub-total | 3,674 | 88.7 | 3,683 | 88.2 | 3,268 | 87.0 | 3,696 | 86.8 |
| Multi-unit residential[1] | 195 | 4.7 | 197 | 4.7 | 216 | 5.7 | 294 | 6.9 |
| Single family residential | – | – | – | – | 1 | 0.0 | 3 | 0.1 |
| Bank/trust residential | 272 | 6.6 | 296 | 7.1 | 275 | 7.3 | 265 | 6.2 |
| Total | $4,141 | 100.0% | $4,176 | 100.0% | $3,760 | 100.0% | $4,258 | 100.0% |
| **U.K.:** | | | | | | | | |
| Retail | $ 90 | 4.6% | $ 100 | 5.2% | $ 95 | 6.2% | $ 93 | 7.1% |
| Office | 107 | 5.5 | 122 | 6.3 | 116 | 7.6 | 118 | 9.0 |
| Industrial | 74 | 3.8 | 90 | 4.7 | 85 | 5.5 | 90 | 6.8 |
| Other | 58 | 3.0 | 69 | 3.6 | 65 | 4.2 | 67 | 5.1 |
| Bank/trust commercial | 187 | 9.6 | 177 | 9.2 | 130 | 8.4 | 5 | 0.4 |
| Commercial sub-total | 516 | 26.5 | 558 | 29.0 | 491 | 31.9 | 373 | 28.4 |
| Multi-unit residential[1] | – | – | – | – | – | – | – | – |
| Single family residential | 6 | 0.3 | 5 | 0.2 | 5 | 0.3 | 7 | 0.5 |
| Bank/trust residential | 1,422 | 73.2 | 1,367 | 70.8 | 1,045 | 67.8 | 937 | 71.1 |
| Total | $1,944 | 100.0% | $1,930 | 100.0% | $1,541 | 100.0% | $1,317 | 100.0% |
| **Other Countries:** | | | | | | | | |
| Commercial | $ 3 | 100.0% | $ 4 | 100.0% | $ 3 | 100.0% | $ 3 | 100.0% |
| Residential | – | – | – | – | – | – | – | – |
| Total | $ 3 | 100.0% | $ 4 | 100.0% | $ 3 | 100.0% | $ 3 | 100.0% |

1. Multiple-unit residential properties, such as condominium and rental apartment buildings.



SL-0457

| | At June 30, 1999 | | At December 31, 1998 | | 1997 | | 1996 | |
|---|---|---|---|---|---|---|---|---|
| | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total | Statement Value | % of Total |
| | | | | ($ in millions) | | | | |
| Consolidated Company: | | | | | | | | |
| Retail | $ 2,681 | 22.9% | $ 2,696 | 22.5% | $ 2,410 | 21.5% | $ 2,634 | 22.2% |
| Office | 1,898 | 16.2 | 1,917 | 16.0 | 1,791 | 16.0 | 1,960 | 16.5 |
| Industrial | 1,342 | 11.4 | 1,474 | 12.3 | 1,466 | 13.1 | 1,640 | 13.8 |
| Other | 170 | 1.5 | 104 | 0.8 | 98 | 0.9 | 105 | 0.9 |
| Bank/trust commercial | 323 | 2.8 | 334 | 2.8 | 304 | 2.7 | 205 | 1.7 |
| Commercial sub-total | 6,414 | 54.8 | 6,525 | 54.4 | 6,069 | 54.2 | 6,544 | 55.1 |
| Multi-unit residential[1] | 2,033 | 17.3 | 2,143 | 17.9 | 2,205 | 19.5 | 2,379 | 20.0 |
| Single family residential | 21 | 0.2 | 19 | 0.2 | 34 | 0.3 | 61 | 0.5 |
| Bank/trust residential | 3,246 | 27.7 | 3,292 | 27.5 | 2,917 | 26.0 | 2,892 | 24.4 |
| Total | $11,714 | 100.0% | $11,979 | 100.0% | $11,225 | 100.0% | $11,876 | 100.0% |

1. Multiple-unit residential properties, such as condominiums and rental apartment buildings.

The following table indicates the scheduled maturities of the Company's mortgage loan portfolio for the period from July 1, 1999 to December 31, 1999 and for the years 2000 through 2003 by aggregate amount and as a percentage of the Company's mortgage loan portfolio and total invested assets at June 30, 1999:

| | Aggregate of Mortgages Maturing | % of Total Mortgage Portfolio | % of Total Invested Assets |
|---|---|---|---|
| | ($ in millions) | | |
| July 1, 1999 – December 31, 1999 | $ 791 | 6.8% | 1.6% |
| 2000 | 1,214 | 10.4 | 2.5 |
| 2001 | 1,065 | 9.1 | 2.2 |
| 2002 | 968 | 8.2 | 2.0 |
| 2003 | 1,006 | 8.6 | 2.1 |

Approximately 43.1% of the Company's mortgage loans mature by December 31, 2003. As mortgage loans are an important part of the Company's investment plan, the Company will seek to refinance, as part of its ongoing investment activities, a significant proportion of those mortgages which meet the Company's investment criteria. In certain circumstances and depending upon market conditions, the Company may have to refinance or restructure some mortgages which it might otherwise have elected not to renew or refinance.

***Real Estate***

At December 31, 1998, 4.9% of the Company's invested assets were held in real estate, with 44% of the portfolio in Canada, 26% in the United Kingdom and 30% in the United States. At June 30, 1999, 5.0% of the Company's invested assets were held in real estate, with 44% of the portfolio in Canada, 25% in the United Kingdom and 31% in the United States.

All of the Company's real estate investment properties are 100%-owned and are diversified by property type and location. In making real estate acquisitions, the Company focuses on high occupancy properties, targeted geographical areas, long-term leases for single tenant properties and varied lease terms for multi-tenant properties, and strong credit requirements for each major tenant. The Company actively manages its real estate portfolio, focusing on acquisitions and dispositions, leasing and rehabilitation, and the management of foreclosed properties.

As at June 30, 1999, the Company held real estate with a carrying value of approximately $2.5 billion and having a market value of approximately $2.7 billion. Holdings included investment properties and land, real estate acquired by foreclosure and real estate for the Company's use located in Canada, the United States and the United Kingdom.

Commercial office properties are the major component of the real estate portfolio, representing approximately 53% of real estate investments at December 31, 1998 (52% at June 30, 1999). The Company, however, is currently seeking to reduce the commercial office component of its portfolio to approximately 50% of its real estate investments, and has announced its intention to sell its interests in certain properties in Canada.